| | |
|---|---|
| In re FEDEX GROUND PACKAGE SYSTEM, INC., EMPLOYMENT PRACTICES LITIGATION | ) ) ) ) Case No. 3:05-MD-527 RLM (MDL 1700) |
| THIS DOCUMENT RELATES TO: | ) ) ) |
| *Larry Louzau, et al. v. FedEx Ground Package System, Inc.,* Civil No. 3:05-cv-538 RLM-MGG (NY) | ) ) ) ) ) ) |

## OPINION AND ORDER

Twenty proposed class actions in this multi-district litigation docket came before me on March 13-14 for fairness hearings. The cases are on limited remand from the court of appeals, where nineteen of them awaited resolution. The Judicial Panel on Multi-District Litigation centralized the cases under 28 U.S.C. § 1407, but the cases haven't been consolidated, so each proposed settlement must be examined separately.

### I. History of the MDL Docket

In July 2005, the JPMDL granted (over the plaintiffs' objections) FedEx Ground's second request to centralize a series of cases in which FedEx Ground drivers claimed to be employees, rather than the independent contractors their employment contracts announced. The Panel reasoned that economies were to be gained because all drivers were governed by the same contract. The MDL

process proved cumbersome. Even if the wording of each contract was the same, each state's agency law varied, and differences in operation from one terminal to the next had the potential of affecting the decision.

The number of cases in the MDL docket eventually grew to 40. I appointed attorneys from three law firms to serve as co-lead counsel: Lockridge Grindal Nauen P.L.L.P. of Minneapolis, Harwood Feffer LLP of New York City, and Leonard Carder LLP of Oakland. I also appointed attorneys from three other firms – Cureton Caplan, P.C. of Delran, NJ; Siegel, Brill, Greupner, Duffy & Foster, P.A. of Minneapolis; and Zimmerman Reed P.L.L.P. of Minneapolis – to complete the plaintiffs' steering committee.

The stakes were enormous. Not only did the plaintiffs' co-lead counsel seek to represent upwards of 10,000 arguably under-compensated drivers, but the attack on drivers' independent contractor status threatened FedEx Ground's entire business model.

Consistent with those stakes, discovery was more than extensive. Although damages discovery was deferred, merits discovery and class discovery were conducted simultaneously. Some 3.2 million documents were produced and analyzed; seventeen sets of interrogatories were answered; 215 named plaintiffs answered fifteen requests for admission and sat for depositions; 105 FedEx Ground personnel sat for daylong depositions; 20 expert witnesses produced reports and sat for daylong depositions; *Daubert* motions were filed and defended. The class representatives were heavily involved in tracking down

records and documents, as well as in preparing for, and giving, their own depositions.

The plaintiffs filed class certification motions in each of the cases; FedEx Ground opposed each motion. The plaintiffs filed an omnibus fact memorandum supported by 65 bankers' boxes of documents. In 2007 and 2008, I certified classes in 26 of the then-40 cases, and in all of the 20 on limited remand from the court of appeals. FedEx Ground sought interlocutory appellate review of the certification grants, and the plaintiffs successfully opposed that effort. Class notifications were hampered by spotty databases.

Sixty summary judgment motions and briefing followed. The drivers filed a 75-page statement of undisputed material facts with citations to 12 volumes. In 2010 and 2011, I denied a few of FedEx Ground's summary judgment motions but granted most, and granted all in the 20 cases now on limited remand. With respect to some of the cases, I suggested remand and the Panel sent the cases back to the transferor courts. Co-lead counsel appealed the summary judgment grants in these 20 cases to the United States Court of Appeals for the Seventh Circuit; in most of those cases, FedEx Ground cross-appealed the class certifications.

In both this court and the court of appeals, the parties recommended that the Kansas *Craig* case be addressed first, as something of a quasi-bellwether case. After briefing and argument, the court of appeals certified the employee/independent contractor case to the Kansas Supreme Court, which devised a new 18-part test and answered the certified question in the drivers'

favor. <u>Craig v. FedEx Ground Package Sys., Inc.</u>, 335 P.3d 66 (Kan. 2014). The court of appeals ultimately reversed my grant of summary judgment to FedEx Ground in *Craig*, and remanded the case. <u>In re FedEx Ground Package Sys., Inc. Emp't Practices Litig.</u>, 792 F.3d 818 (7th Cir. 2015). In addition to the reversal in the Kansas case, rulings in other courts were trending toward findings of employee status, *see* <u>Alexander v. FedEx Ground Package Sys., Inc.</u>, 765 F.3d 981 (9th Cir. 2014) (California law); <u>Slayman v. FedEx Ground Package Sys., Inc.</u>, 765 F.3d 1033 (9th Cir. 2015) (Oregon law), or at least toward fact issues for trial. *See* <u>Gray v. FedEx Ground Package Sys., Inc.</u>, 799 F.3d 995 (8th Cir. 2015) (Missouri law); <u>Carlson v. FedEx Ground Package Sys., Inc.</u>, 787 F.3d 1313 (11th Cir. 2015) (Florida law).

The parties didn't immediately ask me to find for the Kansas drivers on liability and suggest remand to the United States District Court for the District of Kansas. Instead, the parties had chosen a mediator in an effort to resolve all of the cases remaining in the Seventh Circuit.

Each case was mediated separately, with some cases requiring several sessions. Each case was mediated with an eye on the governing law, which varied from case to case. The mediation spanned four weeks. The drivers and FedEx Ground exchanged experts' views as to the maximum recovery for each case if the drivers prevailed across the board. Settlements were reached in each case, and the court granted preliminary approval of each of the settlements. The plaintiffs then retained Rust Consulting to administer the settlements.

I conducted fairness hearings on March 13 and 14, 2017, and on March 15 and 16, I notified the court of appeals of my inclination to enter final approval of the class settlements. The court of appeals entered a second limited remand order on March 22 to allow me to do so.

## II. FAIRNESS OF THE SETTLEMENT

Parties can't settle class actions without the court finding that the proposed settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e); Synfuel Technologies, Inc. v. DHL Express (USA), Inc., 463 F.3d 646, 652 (7th Cir. 2006); *see also* EEOC v. Hiram Walker & Sons, Inc., 768 F.2d 884, 889 (7th Cir. 1985) ("The district court may not deny approval of a consent decree unless it is unfair, unreasonable, or inadequate."). In that effort, we in this circuit consider several circumstantial factors:

> (1) the strength of the case for plaintiffs on the merits, balanced against the extent of settlement offer; (2) the complexity, length, and expense of further litigation; (3) the amount of opposition to the settlement; (4) the reaction of members of the class to the settlement; (5) the opinion of competent counsel; and (6) stage of the proceedings and the amount of discovery completed.

Wong v. Accretive Health, Inc., 773 F.3d 859, 863 (7th Cir. 2014) (quoting Gautreaux v. Pierce, 690 F.2d 616, 631 (7th Cir. 1982)). Of those, the first is the most important. Martin v. Reid, 818 F.3d 302, 306 (7th Cir. 2016).

The *Louzau* case was filed in New York state court in October 2004, and after removal to federal court, was centralized in this court under 28 U.S.C. § 1407 in August 2005. I granted the plaintiffs' motion for class certification in March 2008, and granted summary judgment to FedEx Ground in December

2010, finding that the plaintiffs were independent contractors under New York law. The class appealed.

In June 2016, the parties reached a proposed settlement. FedEx Ground would pay $42,900,000 to the plaintiffs. For each workweek of 35 or more hours during the class period, each class member would receive $43.34; for each workweek of 16-35 hours, each class member would receive $15.70. No class member would receive less than a $250 lump sum. The average recovery per class member would be $18,421, with the highest share being $68,880. No plaintiff would be required to fill out, or collect the information needed for, a claim form. No part of the settlement fund would revert to FedEx Ground if anything were left over.

The proposed settlement resulted from arms-length negotiations with a private mediator. Each side took stock of potential liability and damages under New York law. The class consulted an expert in accounting and damages, who concluded that the maximum recovery the plaintiffs could achieve would be $110,524,081 with interest. FedEx Ground assessed the claims' value at less than that. The proposed settlement amounts to about 39 percent of the plaintiffs' estimate of a perfect outcome.

A perfect outcome would be a long way off. At this point, my ruling that these drivers are independent contractors under New York law is the only judicial determination. The class would need for the court of appeals to find my ruling to have been in error; such an appellate ruling might consist only of a determination that New York drivers might be employees, but a trial is needed.

Such a ruling would be followed by a likely FedEx Ground motion to decertify the class (seeking to exclude drivers who hired others to handle routes and arguing that "full time" drivers would be too difficult to identify), a remand to the district court in New York, and a need to overcome defenses FedEx Ground didn't need to raise at the summary judgment stage (FedEx Ground had succeeded on some of those defenses in other states). If the plaintiffs prevailed at trial, FedEx Ground would likely appeal. Before the settlement, then, the class needed to string together victories in many skirmishes, beginning with a reversal in the court of appeals. The position of an appellant is not one of strength. And receipt of any money by any plaintiffs would be a long time off, well beyond the eleven years already invested in this litigation.

The plan for giving notice of the proposed settlement, and the third party administrator's execution of the plan, are detailed thoroughly in the papers supporting the plaintiffs' motions, and comply with the preliminary approval order, Federal Rule of Civil Procedure 23(e), and 28 U.S.C. § 1715.

Out of a class of 1,602 drivers, only 2 class members – Richard Vinson and George Ponzoni – have objected to the proposed settlement. Viewed together, their objections raise several points:

> They contend that the class settled for too little money. They are right in one sense: if the case went to trial years from now and the class won on most of the disputed issues, the recovery likely would exceed $43,000,000. But that is the nature of settlement: a settlement is a compromise in which each side gives up something. No defendant ever

would settle a case if it had to pay the most the plaintiffs could win in a best-case scenario. This proposed settlement would get the money to the plaintiffs (some of whom are already 12 years older than when this case was filed) in 2017. Neither objector has explained how the class might have achieved a better settlement. The objectors haven't given me a lot to support a finding that the settlement generally is too little.

The objections complain that the settlement doesn't include a component for overtime pay. A claim for overtime pay would be brought under the federal Fair Labor Standards Act, and I ruled in this case that Fair Labor Standards Act claims would have to proceed individually rather than in a class action (not every driver would qualify for overtime, and for those who did, the hours of overtime would vary widely). Unless the court of appeals reversed that ruling, this class wasn't in a position to settle overtime claims.

Mr. Vinson and Mr. Ponzoni object that the settlement doesn't include a component for health and retirement benefits that full-time FedEx Ground employees got. As with the overtime claims, a different federal law – the Employment Retirement Income Security Act – covers health and retirement benefit claims, and I certified an ERISA class in the Kansas case, but I later dismissed that claim because the drivers hadn't taken the administrative steps required to present ERISA claims to a court. It might be that things are still taking place on the ERISA front, but health

and retirement benefit claims weren't part of this case when the settlements were negotiated.

Mr. Vinson contends that the settlement is too low because the misclassified FedEx Ground drivers should be compared to the employee drivers in FedEx Express, a corporate sibling. In response, the class explained that its damages expert looked to the pay for FedEx Express drivers when evaluating the potential damages the class might recover in a trial. With that explanation (and realizing Mr. Vinson likely didn't know that explanation when he objected), it appears that the class proceeded just as Mr. Vinson says it should have.

Similarly, Mr. Ponzoni objects that the settlement amount should be adjusted for inflation. The class's damages expert's evaluation of the statutory claim included prejudgment interest at New York's statutory rate, and prejudgment interest is awarded specifically to compensate a plaintiff for the difference between the value of a dollar when the injury occurred and the value of a dollar when the court decides the plaintiff should get it. So the proposed settlement takes inflation into account, even if the term "inflation" wasn't used.

Finally, Mr. Ponzoni objects that the proposed settlement doesn't include a component for punitive damages. His objection doesn't address (and doesn't have to address) the legal standard governing an award of punitive damages at trial. It would be hard for the class to get a punitive damages award at trial, because even if the drivers were held to be

employees, FedEx Ground could avoid a punitive damages award simply by persuading the jury that it acted in good faith. Given a judicial determination – my holding – that the drivers were independent contractors under the operating agreement, it would be very difficult to persuade a jury that FedEx Ground didn't believe in good faith that the drivers were independent contractors.

For all of these reasons, while I appreciate Mr. Vinson and Mr. Ponzoni presenting issues they wanted me to consider more deeply than I otherwise might have, their objections give me little reason to question the proposed settlement's reasonableness and fairness. So I will overrule those objections.

Every settlement is a compromise, but this settlement achieves a good percentage of what the plaintiffs might have won had the case ever reached trial. In the absence of settlement, the best case scenario for the class is probably complex, would very likely take many more years, and is certain to be expensive – perhaps more than what has been incurred to get to this point. There is minimal opposition or objection, given the size of the class. There is no indication or suggestion of collusion. Based on all of this, I find that the proposed settlement is fair, reasonable and adequate.

## III. ATTORNEY FEES

Co-lead counsel seek an award of attorney fees of $12,870,000 from the settlement amount. Our court of appeals favors the percentage-of-the-fund fee in common fund cases because it provides the best hope of estimating what a

willing seller and a willing buyer seeking the largest recovery in the shortest time would have agreed to *ex ante*. *See* In re Synthroid Marketing Litig., 325 F.3d 974, 979-980 (7th Cir. 2003). As co-lead counsel calculate, that would be 30 percent of the $42.9 million settlement fund. Because FedEx Ground will pay the costs of administration separately, the entire $42,900,000 will be devoted to compensating the class and their counsel, so I needn't recalculate the request after deducting administrative fees. *See* Redman v. RadioShack Corp., 768 F.3d 622, 630 (7th Cir. 2014) ("The ratio that is relevant to assessing the reasonableness of the attorneys' fee that the parties agreed to is the ratio of (1) the fee to (2) the fee plus what the class members received.").

The objectors in the New Jersey case filed a motion to treat all of the settlements as an aggregate "megafund," and award much lower percentages for attorney fees across the board. At the fairness hearing, counsel for the New Jersey objectors didn't persuade me that the New Jersey objectors have standing to object to proposed settlements in cases to which they aren't parties. I am denying their requests to treat these cases as a single "megafund," but the ruling and its reasoning are to be found only in the opinion and order in the New Jersey case – the case in which the objectors have standing.

The Manual for Complex Litigation reports that in deciding an award of attorney fees, courts should consider the size of the fund to be shared by the attorneys and class members; the number of class members who will share; any understandings on attorney compensation methods actually reached at the outset of the attorney-client relationship; any side agreements class counsel

might have made; any objections by class members; the attorneys' skill and efficiency; the litigation's complexity and duration; the risks of nonrecovery and nonpayment; the amount of time reasonably devoted to the case by counsel (a factor not favored in our circuit); and awards in similar cases. Manual for Complex Litigation (Fourth) § 14.121 (2004). Guides to determining a prevailing market rate include comparable contracts, data from large common-pool cases where fees were privately negotiated, and information on class-counsel auctions. In re Synthroid Marketing Litig., 264 F.3d 712, 719-722 (7th Cir. 2001). I must bear in mind that the greater the fee award, the lower the recovery by each class member. Redman v. RadioShack, 768 F.3d at 629. In evaluating these factors, I have relied on the convincing affidavit of Professor Brian T. Fitzpatrick, as well as the rest of the record in this case.

There have been no objections to the fee request (as distinct from the overall settlement amount), I have no information that any side agreements are involved, and the attorneys involved as co-lead counsel are very capable and experienced in wage and hour litigation (and they faced very capable and experienced attorneys that FedEx Ground hired). The size of the common fund is $42,900,000 after the third party administrator is paid, and 1,602 class members will share in the recovery.

The named plaintiffs and their attorneys agreed at the outset of the litigation that counsel would be compensated in an amount between 33 percent and 40 percent of any recovery.

The duration of the litigation has been far greater than usual – this case is more than 12 years old. In part, that duration reflects this case's having been co-mingled with the other cases in the MDL docket – it would have taken a judge in the Southern District of New York far less time to resolve class certification issues and summary judgment motions under New York law than it took me to decide such things under the laws of 40 or so states – but it also reflects the complexity and risk involved. This class attacked FedEx Ground's business model, which was firmly grounded on the principle of using independent contractors rather than employees. The class members had a lot at stake, as shown by the damages expert's opinion that the class might recover more than $110 million, if everything broke for the plaintiffs. This was no nuisance suit or likely coupon settlement. A hard battle was predictable from day one.

The attorneys handled this case on a pure contingent fee basis. Whatever investment they made in discovery and briefing of class certification and summary judgment motion was made largely between 2006 and 2008 -- 11 years ago, give or take a year. That's much longer than average for contingent fee attorneys in class actions, according to Professor Fitzpatrick.

The plaintiffs faced legal challenges they needed to overcome to establish their employee status and obtain meaningful damages. The plaintiffs proceeded without the benefit of a well-developed body of law, and that law grew even more unfavorable (through a 2008 advisory opinion from the New York Department of Labor) as the case approached a summary judgment ruling in the MDL court. They faced (and overcame) a challenge in obtaining certification of a statewide

class that included drivers with single routes, drivers with multiple routes, drivers who hired others to handle a route, drivers who signed employment contracts and those who signed as corporate entities. So while the plaintiffs' bar generally views wage and hour cases as undesirable, Mr. Louzau and his fellow drivers presented challenges that went well beyond the normal wage and hour case. The risk of non-liability and no compensation was great; these plaintiffs were in the court of appeals trying to reverse a finding of no-liability.

With all of that in their way, class counsel – armed primarily by a new direction in Kansas law and a few federal court of appeals decisions in cases the Panel remanded to transferor courts – achieved a truly remarkable result. FedEx Ground agreed to pay nearly $43 million, reflecting close to 40 percent of what the plaintiffs thought they could recover if they ran the table.

Professor Fitzpatrick's analysis of recent cases from our circuit – which seems to have a greater preference than other circuits for the percentage-of-the-fund method of valuation – supports a fee award of 30 percent of the fund to be shared by counsel and class members. He reports that the average and median findings of market rate in contingent fee awards in labor and employment cases were 34.3 percent and 33.3 percent. He also noted that the awards he studied addressed only attorney fees and not expenses; co-lead counsel have included expenses within their requests. Plaintiffs' counsel report that expenses incurred in the MDL docket (not just in the New York case) exceeded $7,713,000.

In some settings, the prevailing market rate for class counsel depends in part on the expected size of the payout at the end of the litigation. Professor

Fitzpatrick concedes that his sample of awards in labor and employment class actions didn't include recoveries in large amounts. In the setting of a securities class action, the court of appeals said "[d]ata show that 27.5% is well above the norm for cases in which $100 million or more changes hands. Eisenberg and Miller find that the mean award from settlements in the $100 to $250 million range is 12% and the median 10.2%." <u>Silverman v. Motorola Solutions, Inc.</u>, 739 F.3d 956, 958 (7th Cir. 2013).

The size of this class action settlement is much smaller than the $200 million involved in *Silverman v. Motorola Solutions*. But it blinks reality to ignore that while this case was settled individually, it's one of 20 that remain on the MDL docket, and the aggregate proposed settlements total more than $200 million, and far more when counting cases that have already been remanded. The remanded California case settled for $226.5 million on its own. *See* <u>Alexander v. FedEx Ground Package Sys., Inc.</u>, No. 05-cv-38, 2016 WL 3351017 (N.D. Cal. June 15, 2016). There's no doubt that much of the discovery behind these cases overlapped, and that co-lead counsel applied a concerted strategy in moving them to settlement. On the other hand, class counsel applied laws specific to New York and conducted case-specific discovery. The settlement I am considering at this point only involves the New York plaintiffs and fees.

*Silverman v. Motorola Solutions* doesn't present an apples-to-apples analysis. First, Professor Fitzpatrick points out that securities cases like *Silverman v. Motorola Solutions* differ from wage and hour litigation in many ways, not least of which that class certification in securities cases is nearly

automatic under today's laws. In *Louzau v. FedEx Ground,* as with all the other cases in this MDL docket, class counsel fought hard to get large classes certified, and (at the time of the settlements) would have seen those certifications revisited in every case in which they prevailed at the court of appeals.

Second, it's not clear that the *Silverman v. Motorola Solutions* analysis applies, or applies fully, to our case. As already noted, the settlement amount in this case –*Louzau v. FedEx Ground* – isn't even in the ballpark of what was involved in *Silverman v. Motorola Solutions*; I have to look at many other cases even to reach the $50 million amount the *Silverman* court also mentioned.

It's also not clear whether I am expected, or even allowed, to consider the nature of the plaintiffs involved in a case. The plaintiffs in *Silverman* were investors in Motorola; the class representatives were institutional investors. Silverman v. Motorola, Inc., No. 07-C-4507, 2012 WL 1597388, at *4 (N.D. Ill. May 7, 2012). Institutional investors are likely to be more sophisticated in the market for legal services than the individual drivers in this case, and so likelier to agree at the outset to a tapered fee arrangement rather than a simple percentage-of-the-recovery arrangement.

Third, if I am to consider the other settlements in this MDL docket, it seems appropriate to consider as well that these named plaintiffs agreed at the outset to pay the attorney at least 33 percent of any recovery (with some as much as 40 percent), without limitation as to how much the recovery might be. None of the class representatives in the 20 cases remanded to me have fee agreements for any percentage less than 30 percent.

A lodestar cross-check – inquiring into billable hours and billing rates – isn't encouraged in this circuit, *see* <u>Williams v. Rohm & Haas Pension Plan</u>, 658 F.3d 629, 638 (7th Cir. 2011); <u>Cook v. Niedert</u>, 142 F.3d 1004, 1013 (7th Cir. 1998), and I'm not undertaking such a cross-check. A very complex examination of time sheets, hourly rates in various markets, and records would be needed to arrive at a true lodestar figure for this case alone. Co-lead counsel report, just in case, that across this litigation (not just this case), co-lead counsel and their firms have devoted more than 149,393 hours, producing an unadjusted collective lodestar fee of $74,540,341 had they billed by the hour. It would take only a modest 1.3 multiplier, co-lead counsel tell me, for the lodestar calculation to match the percentage-of-the-fund calculation across the litigation.

Even identifying the precise amount attributable to work on the cases remaining in the MDL would be difficult. In *Alexander v. FedEx Ground*, for example, Judge Chen attributed about $12.4 million in lodestar work on the MDL to *Alexander*. *See* <u>Alexander v. FedEx Ground</u>, No. 05-cv-38, 2016 WL 3351017, at *3 (N.D. Cal. June 15, 2016). This would need to be subtracted out of co-lead counsel's estimated lodestar figure for the MDL, but the fee award in that case is on appeal and might be adjusted. The fee award is unpaid. Fee awards in other remanded cases total $6,304,893, and I would need to deduct the amount of fees expected to be paid in those that can be attributed to work on cases still in the MDL. I don't have an accurate way to calculate the denominator from which I can then derive a multiplier.

It seems inescapable that there is a significant spillover between the 20 cases remaining in MDL-1700. For example, the appeal/certification/re-argument in the *Craig v. FedEx Ground* case from Kansas clearly benefitted all of the classes; it was part of the trend in the law that seemed to be shifting away from FedEx Ground's legal position. The depositions co-lead counsel took of FedEx Ground's national officers produced information that applied to all of the cases. But the spillover might be less than it appears at first blush. Substantial discovery surrounded local dispatch terminals, and the lion's share of the briefs on class certification and summary judgment were devoted to the specific laws of the various states.

For me to count up, or assign weight to, the various points I have discussed (effectively transforming them into "factors") would be inconsistent with the law of our circuit. It would be what our court of appeals has called "chopped salad". In Re Synthroid Mktg. Litig., 264 F.3d 712, 719 (7th Cir. 2001). But these are the reasons I conclude that the requested 30 percent (after accounting for the costs of administration) produces a reasonable attorney fee:

1. At the outset of the attorney-client relationship, it would have been plain to the clients and attorneys that this litigation would be hard fought and would take years. FedEx Ground's very business model was at stake, and, if the class was defined broadly, the drivers would have hundreds of thousands – maybe millions – at stake. The history of this case – what would have been the future at the outset of the relationship – was even worse, with the case being centralized in a multidistrict

litigation docket, the extensive discovery already discussed, and a decade of litigation, and no end in sight that would benefit the plaintiffs.

2. Because of the anticipated duration of the case, it also would have been plain to all that the attorneys would have to turn away prospective clients and tie up their own funds for the life of the case.

3. Counsel produced exceptional results in the face of long odds. New York law provided no assurance of success, and these plaintiffs were appellants at the time of the settlement. *See* <u>Redman v. RadioShack</u>, 768 F.3d at 633 ("the central consideration is what class counsel achieved for the members of the class rather than how much effort class counsel invested in the litigation.").

4. The amount of recovery would have been a fraction of what this settlement proposal contains had counsel not persuaded me to certify a class that included drivers with a single work area, drivers with multiple work areas, drivers who contracted with FedEx Ground under a corporate identity, and drivers who simply hired others to cover some of their assigned routes.

5. Of the 20 fee contracts in the cases that remain in MDL-1700, none set a percentage of the recovery less than the 30 percent requested here, and some set the percentage at one-third of any recovery. The agreement in this case called for 33 to 40 percent.

6. There is nothing from which I can infer that unsophisticated (in the market for legal services) clients – when compared with institutional plaintiffs – would request a tapered-fee arrangement.

7. The fee request, unlike those to which it might be compared, includes expenses rather than seeking them separately. While I can't say how much is attributable to the New York case as opposed to the others co-lead counsel was handling, the overall total of expenses was $7.7 million.

8. Nobody has objected to co-lead counsel's fee request.

For all of these reasons, I grant the proposed settlement agreement's proposed award of 30 percent of the gross amount of the settlement for attorney's fees and expenses, or $12,870,000.

## IV. SERVICE AWARDS TO CLASS REPRESENTATIVE

Class counsel request service awards of $15,000 to each of the 6 named plaintiffs. They explain that (in addition to the extraordinary duration of their service) the class representatives did far more than the average class representative. Reams of records had to be collected, the class representatives (like each class representative in the companion cases) sat for a grueling day-long deposition. Class counsel notes that the requested awards are in line with several that have been approved in cases from within this circuit, citing Cook v. Niedert, 142 F.3d at 1016 ($25,000); In re Southwest Airlines Voucher Litig., No. 11 C 8176, 2013 WL 4510197, at *11 (N.D. Ill., Aug. 26, 2013) ($15,000 to 2

plaintiffs); <u>Heekin v. Anthem, Inc.</u>, No. 05-cv-1908, 2012 WL 5878032 at *1 (S.D. Ind. Nov. 20, 2012) ($25,000); <u>Am. Int'l Grp., Inc. v. ACE INA Holdings, Inc.</u>, No. 07 C 2898, 2012 WL 651727, at *17 (N.D. Ill. Feb. 28, 2012); ($25,000 to each of 7 plaintiffs); <u>Will v. Gen. Dynamics Corp.</u>, Civ. No. 06-698, 2010 WL 4818174, at *4 (S.D. Ill. Nov. 22, 2010) ($25,000 to 3 plaintiffs). No objections were directed to this request.

The request for $15,000 service awards for each of the class representatives is just, fair and reasonable.

## V. CONCLUSION

Based on the foregoing, the court:

(1) OVERRULES Richard Vinson and George Ponzoni's objections to the proposed settlement [3:05cv538, Doc. No. 207, 208].

(2) GRANTS the plaintiffs' unopposed motion for final approval of the New York class action settlement calling for payment of $42,900,000 to the plaintiffs [Doc. No. 2871].

(3) GRANTS the plaintiffs' motion for attorney's fees and costs [Doc. No. 2790]; AWARDS class representatives Nicholas Conte, George Hammer, Damian Ivonov, Larry Louzau, Charles Malkin and Daniel Santa $15,000 each for their services in this case; DIRECTS payment of that amount from the class settlement fund to them, in accordance with the terms of the settlement agreement; and AWARDS plaintiffs' counsel $12,870,000 for their services on this case.

(4) ORDERS that:

A. The parties shall perform, or cause to be performed, the remaining terms of the settlement as set forth in the settlement agreement. The court authorizes the payment by the settlement administrator of the settlement funds in accordance with the terms of the settlement agreement.

B. Prior timely opt-outs on the list maintained by the claims administrator are not included in, or bound by, this order and final judgment. Those timely opt-outs are not entitled to any recovery from the settlement proceeds obtained through this settlement.

C. The court hereby DISMISSES with prejudice this action, specifically including the Released Claims, with each party to bear its own costs and attorney's fees, except as provided below. The court incorporates the Class Action Settlement Agreement [Doc. No. 2650-1] by reference in this order.

As set forth in the Settlement Agreement, "Released Claims" means all claims, actions, causes of action, administrative claims, demands, debts, damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, which: (i) are owned or held by the plaintiffs and class members and/or by their affiliated business entities (if any), or any of them, as against Releasees, or any of them; (ii) arise under any statutory or common law claim which was asserted in this lawsuit or, whether or not asserted, could have been brought arising out of or related to the allegations of misclassification of plaintiffs and class members as independent contractors set forth in the operative complaint; and (iii) pertain to any time in the Release Period. The

Released Claims include any known or unknown claims for damages and injunctive relief. The Released Claims include but are not limited to claims under The New York Labor Law § 193 et seq., the Declaratory Judgment Act, 28 U.S.C. § 2201, and common law claims for fraud, breach of contract, rescission, unjust enrichment, or declaratory judgment. The release excludes claims arising under the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001 *et seq.* Further definitions of "Released Claims" can be found in Sec. I, para. S of the Settlement Agreement [Doc. No. 2650-1].

"Releasees" means: "(a) [FedEx Ground], and its consolidated subsidiaries, successors, predecessors, assigns, affiliates, parent companies, shareholders, officers, directors, agents, insurers, attorneys, and employees; and (b) [FedEx Ground's] past, present, and future shareholders, officers, directors, agents, employees, attorneys, and insurers." (Settlement Agreement, Sec I, para. T). "Release Period" refers to the time period from October 27, 1998 through April 30, 2016. (Settlement Agreement, Sec. I, para. U). [Doc. No. 2650-1].

D. Upon the entry of this order, the plaintiffs and all class members shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims against all Releasees. "Class members" include "All persons who: 1) entered into a FedEx Ground or FedEx Home Delivery Form Operating Agreement (now known as OP-149 and Form OP-149-RES); 2) drove a vehicle on a full-time basis (meaning exclusive of time off for commonly excused employment absences) from October 27, 1998 through October 15, 2007 to provide package pick-up and delivery services pursuant to the Operating

Agreement; and 3) were dispatched out of a terminal in the state of New York."
[Doc. No. 2650-1]. To the extent additional individuals are identified who qualify
as class members under the terms of the settlement agreement, they will be
bound by this order.

E. Upon the entry of this final approval order, the plaintiffs and all class
members are barred and enjoined from asserting, filing, maintaining, or
prosecuting, or in any way participating in the assertion, filing, maintenance or
prosecution, of any action asserting any Released Claim against any of the
Releasees, as set forth in and in accordance with the terms of the settlement
agreement. Nothing in this order shall in any way impair or restrict the right of
the parties to enforce the terms of the settlement.

F. The Parties' agreed upon procedure for disbursement of the $429,000
reserve fund provided for in the Settlement Agreement and the Plaintiffs' Motion
for Final Approval [Doc. No. 2871], with such claims to be paid approximately
220 days after checks are issued to pay the claims of persons who fit the class
definition but who were not previously identified as members of the plaintiff class
according to the settlement formula described in the Settlement Agreement.
FedEx Ground will submit a list containing the names of such persons within
220 days of this order; this list will supplement the class member list attached
as Exhibit A and such persons will be bound by this order.

G. The parties' request for appointment of MFY Legal Services, 299
Broadway, 4th Floor, New York, NY 10007 to be the *cy pres* beneficiary is
APPROVED.

H. Neither the settlement, nor any act performed or document executed pursuant to or in furtherance of the settlement, is or may be deemed to be or may be used as: (a) an admission of, or evidence of, the validity of any Released Claim or any wrongdoing or liability of any Releasee; (b) an admission or concession by the plaintiff or any class member of any infirmity in the claims asserted in the operative complaint filed in this action; (c) an admission of, or evidence of, any fault or omission of any of the Releasees in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.

I. Without affecting the finality of this judgment in any way, the court retains continuing jurisdiction over: (1) the enforcement of this order and final judgment; (2) the enforcement of the settlement agreement; (3) the distribution of the settlement proceeds to the class members and the *cy pres* beneficiary; and (4) class counsel's proposed allocation of attorney's fees to plaintiffs' counsel to be submitted to the court.

The clerk of this court is directed to enter judgment accordingly.

SO ORDERED.

ENTERED:  April 28, 2017

                                          /s/ Robert L. Miller, Jr.
                                         Judge
                                         United States District Court

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1 | 11000013 | PERFALL, DONALD P | 20 FOR 7 TRUCKING LLC | | |
| 2 | 11000020 | FRISHER, MICHAEL | 32 MDC INC | | |
| 3 | 11000037 | GLASGOW, JORMAIN | 4 J'S DELIVERY SERVICES CORPORATION | | |
| 4 | 11000044 | JONES, STEVEN T | 69 CAMILLE LANE CORP | | |
| 5 | 11000051 | KELLEY, ALFRED | A  KELLEY ENTERPRISES INC | | |
| 6 | 11000068 | ALVAREZ, RICHARD | ARH TRANSPORT CORP | DOUBLE A FREIGHT CORP | |
| 7 | 11000075 | HUNTER, GARY | A&V HUNTER INC | | |
| 8 | 11000082 | VILLARDMAN, ABRAHAM | BRETSON FREIGHT, INC | | |
| 9 | 11000099 | STEPHENS, ANGUS GIDEON | ACAA LOGISTICS INC | | |
| 10 | 11000105 | ELYASHOV, EDUARD | ACCORD C  INC | | |
| 11 | 11000112 | TUZZA, ADAM FRANCIS | ADAMMARIA INC | | |
| 12 | 11000129 | HORNER, ADRIAN | | | |
| 13 | 11000136 | GARCIA, AGAPITO | | | |
| 14 | 11000143 | MALTESE, ALBERT | AJM SHIPPING INC | | |
| 15 | 11000150 | MAYOKA, ERIC | AMERICAN FAMILY LIMOUSINE SERVICE | | |
| 16 | 11000167 | ALCANTARA, ANGEL | | | |
| 17 | 11000174 | TAVERAS, EDWIN F | ANGEMILY EXPRESS INC | | |
| 18 | 11000181 | MIRANDA, ANTHONY | ANTHONY A  MIRANDA & SONS INC | | |
| 19 | 11000198 | DIVITTO, ANTHONY | | | |
| 20 | 11000204 | GILMORE, ANTHONY | AE GILMORE EXPRESS INC | | |
| 21 | 11000211 | GUIDO, ANTHONY | DIOPADRE INC | | |
| 22 | 11000228 | LONTRATO, ANTHONY J | | | |
| 23 | 11000235 | FIASCO, ANTHONHY JAMES | | | |
| 24 | 11000242 | POLO, ANTHONY | | | |
| 25 | 11000259 | ROMANO, ANTHONY | | | |
| 26 | 11000266 | JIMENEZ, ANTONIO | | | |
| 27 | 11000273 | TORNEZ, ANTONIO | S & O DELIVERY INC | | |
| 28 | 11000280 | HAREWOOD, ALEXANDER | APH INDUSTRIES INC | | |
| 29 | 11000297 | MROCZKO, ARTHUR | CEM DISTRIBUTORS, INC | | |
| 30 | 11000303 | KING, BARBARA | | | |
| 31 | 11000310 | OCALLAGHAN, DANIEL | BARON TRANS SYSTEMS INC | | |
| 32 | 11000327 | JOHNSON, BARRON E | | | |
| 33 | 11000334 | GILLIAM, BARRY | BARRY GILLIAM, INC | | |
| 34 | 11000341 | SIMMONS, BART F | BARTS TRANSFER, INC | | |
| 35 | 11000358 | BATISTA, PEDRO L | BATISTA BROTHERS TRUCKING INC | | |
| 36 | 11000365 | RYAN, JOHN | BEELINE DELIVERY INC | | |
| 37 | 11000372 | BIONDO, PETER | BIONDO INC | | |
| 38 | 11000389 | KROMER, BLAKE | | | |
| 39 | 11000396 | FELDMAN, BORIS | | | |
| 40 | 11000402 | KITAYCHIK, BORIS | | | |
| 41 | 11000419 | BOSCO, ANGELO | BOSCO DELIVERY SERVICE INC | | |
| 42 | 11000426 | BROWN, SHANE | BP DELIVERY | | |
| 43 | 11000433 | HOFFAY, BRETT R | | | |
| 44 | 11000440 | DELUISE, BRIAN ANGELO | | | |
| 45 | 11000457 | GILROY, BRIAN J | | | |
| 46 | 11000464 | MATTISON, BRIAN | | | |
| 47 | 11000471 | SMITH, BRIAN | | | |
| 48 | 11000488 | LANGLOIS, BRUCE | | | |
| 49 | 11000495 | ALMANZAR, CARLOS | FATHER AND SON COURIER INC | | |
| 50 | 11000501 | GRIMALDI, CATHERINE | | | |
| 51 | 11000518 | CONSTABLE, CARL COURTNEY | CC EXPRESS LLC | CCC EXPRESS SERVICES INC | |
| 52 | 11000525 | CORREA, CESAR A | | | |
| 53 | 11000532 | ESPINOZA, CESAR ALFREDO | ESPINOZA TRANSPORTATION, CORP | | |
| 54 | 11000549 | LIGGIO, CHARLES | | | |
| 55 | 11000556 | MALKIN, CHARLES | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 56 | 11000563 | REDFIELD, CHARLES | | | |
| 57 | 11000570 | ZEUNER, CHARLES | | | |
| 58 | 11000587 | CHASE, JON M | CHASE DELIVERY SERVICE INC | | |
| 59 | 11000594 | SZULIMOWSKI, CHESTER | | | |
| 60 | 11000600 | THEOFANIS, CHRIS | THEOFANIS INC | | |
| 61 | 11000617 | WALLER, CHRIS | | | |
| 62 | 11000624 | TOZZI, CHRISTOPHER EDWARD | NEW YORK ISLANDER INC | | |
| 63 | 11000631 | FAVORITE, CHRISTOPHER | FAVS 6 , INC | | |
| 64 | 11000648 | GRIFFITH, CHRISTOPHER | | | |
| 65 | 11000655 | RIEDINGER, CHRISTOPHER M | | | |
| 66 | 11000662 | MURRAY, CHRISTOPHER | | | |
| 67 | 11000679 | MARTINEZ, CARLOS | CJM TRANSPORT | | |
| 68 | 11000686 | SPENCER, CLARENCE A | | | |
| 69 | 11000693 | SMITH, CLIVE E | | | |
| 70 | 11000709 | BURBULES, CRAIG C | BURBULES INC | | |
| 71 | 11000716 | MICALLEF, CHARLES | CTNC INC | | |
| 72 | 11000723 | CUNEO, PATRICIA L | CUNEX INC | | |
| 73 | 11000730 | SCARLETT, DALTON S | | | |
| 74 | 11000747 | POOLER, DANA ANTHONY | D A POOLER, INC | | |
| 75 | 11000754 | MONTELEONE, ANTHONY | DANA TRUCKING INC | | |
| 76 | 11000761 | DENTINO, DANIEL | | | |
| 77 | 11000778 | GIROUX, DANIEL M | | | |
| 78 | 11000785 | MCDONOUGH, DANIEL | | | |
| 79 | 11000792 | PERGOLIZZI, DANIEL | | | |
| 80 | 11000808 | WALDER, ALAN | | | |
| 81 | 11000815 | ARGYROS, ALEXANDROS | AMAB LLC | ROMOLOS CORP | |
| 82 | 11000822 | KUJAWSKI, ANDREW J | | | |
| 83 | 11000839 | QUINTO, JOHN | CONTRACTED DEL SVC UNLMTD INC | | |
| 84 | 11000846 | RABIDEAU, DANIEL J | | | |
| 85 | 11000853 | PERSUAD, DANIEL | | | |
| 86 | 11000860 | TRAVIS, DANIEL | | | |
| 87 | 11000877 | DANIELS, RODNEY | | | |
| 88 | 11000884 | BAINBRIDGE, LARRY J | 2HDS INC | | |
| 89 | 11000891 | SOHL, ALBERT | A C E  CALIBRATION | | |
| 90 | 11000907 | WILLIAMS, ADAM | | | |
| 91 | 11000914 | VIENGKHAM, AKOKO | | | |
| 92 | 11000921 | JOHNSTON, ALAN | | | |
| 93 | 11000938 | HENDERSON, ALBERTO J | ALBERTO HENDERSON TRUCKING LTD | | |
| 94 | 11000945 | KINGSBURY JR , JOHN | ALE-ROW INC | | |
| 95 | 11000952 | RINALDI, ALEXANDER | | | |
| 96 | 11000969 | COLLADO, ALEXIS A | ABM TRUCKING, INC | | |
| 97 | 11000976 | WILSON, ALVIN INGRAM | | | |
| 98 | 11000983 | RAGIMOV, ANAR | | | |
| 99 | 11000990 | FULLER, ANDREW | FULLER TRANSPORTATION INC | | |
| 100 | 11001003 | CARTAGENA, ANGEL | | | |
| 101 | 11001010 | MELENDEZ, ANGEL MANUEL | AM DELIVERIEZ INC | | |
| 102 | 11001027 | CAGGIANO, ANGELO JOSEPH | A J C  DELIVERY SERVICE, INC | | |
| 103 | 11001034 | CROCIATA, ANTHONY | | | |
| 104 | 11001041 | DAVIS, ANTHONY | | | |
| 105 | 11001058 | STEVENS, ANTHONY JASON | | | |
| 106 | 11001065 | DERUSSO, ANTHONY M | ADR DISTRIBUTORS INCORPORATED | | |
| 107 | 11001072 | WHITE, ANTHONY | APOC 1206 INC | | |
| 108 | 11001089 | BUTLER, ANTONIO | | | |
| 109 | 11001096 | DESJARDIN, ARTHUR A | | | |
| 110 | 11001102 | CIUCCI, ATILIO | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 111 | 11001119 | AMMIRATI, ANTHONY VINCENT | A V  AMMIRATI CORP | | |
| 112 | 11001126 | SMITH, BARRY C | | | |
| 113 | 11001133 | GOICOCHEA, BENJAMIN | | | |
| 114 | 11001140 | ROOF, BERNARD | | | |
| 115 | 11001157 | CARD, BRIAN | | | |
| 116 | 11001164 | COLLINS JR , BRIAN P | AARDVARK DESIGN CO  INC | | |
| 117 | 11001171 | HYMAN, BRIAN PAUL | | | |
| 118 | 11001188 | LACKEY, BRUCE HOWARD | | | |
| 119 | 11001195 | MIOSI, CARL ANTHONY | CAM EXPRESS INC | | |
| 120 | 11001201 | WEVANG, LLOYD | CARLOYS INC | | |
| 121 | 11001218 | DASS, CHAITRAM | EMILY EXPRESS SERVICES INC | | |
| 122 | 11001225 | PROCELLER, CHARLES | | | |
| 123 | 11001232 | ROBERTS, ERIC MICHAEL | CHIP AND JILLS HOME SERVICES, LLC | U S DELIVERY LOGISTICS, INC | |
| 124 | 11001249 | LEE, CHONGBOM | BELL TIGER INC | | |
| 125 | 11001256 | LOUDON, CHRISTOPHER | | | |
| 126 | 11001263 | MANLEY, CHRISTOPHER | | | |
| 127 | 11001270 | MOERLER, CHRISTOPHER | LEVIATHAN ENTERPRISES INC | | |
| 128 | 11001287 | NAYLOR, CHRISTOPHER | NAYLOR TRUCKING INC | | |
| 129 | 11001294 | RENSHAW, CHRISTOPHER | | | |
| 130 | 11001300 | KING, COLLETE | | | |
| 131 | 11001317 | COTTEN, CRAIG | COTTEN'S DELIVERY, INC | | |
| 132 | 11001324 | LARUE, CRAIG | LARUE TRUCKING, INC | | |
| 133 | 11001331 | WEYANT, CRAIG MATTHEW | | | |
| 134 | 11001348 | CRUZ, FRANCISCO J | CRUZONWHEELS, INC | | |
| 135 | 11001355 | MAGUIRE, DANIEL CHRISTOPHER | KADOSH HOLDINGS, INC | | |
| 136 | 11001362 | TARSIA, DAN | | | |
| 137 | 11001379 | CABRERA, DANIEL | WEST VILLAGE DELIVERY SERVICES, INC | | |
| 138 | 11001386 | SANTA, DANIEL T | | | |
| 139 | 11001393 | HOLMES, DARIN MATTHEW | HOLMES TRANSPORT SERVICES, INC | | |
| 140 | 11001409 | BONAPARTE, DARRYLYN CLARE | | | |
| 141 | 11001416 | DAUGHERTY, CHRISTOPHER | DAUGHERTY INC | | |
| 142 | 11001423 | CURTIS, DAVE | DAVID CURTIS TRANSPORT INC | | |
| 143 | 11001430 | FONDA, DAVE | | | |
| 144 | 11001447 | DOBROVOLC, DAVID A | | | |
| 145 | 11001454 | LAWRENCE, DAVID A | | | |
| 146 | 11001461 | LEWANDOWSKI, DAVID A | | | |
| 147 | 11001478 | BEACH, DAVID | DWB SERVICES, INC | | |
| 148 | 11001485 | MAYE, DAVID BRIAN | | | |
| 149 | 11001492 | COUCHMAN, DAVID | KC/DC EXPEDITING INC | | |
| 150 | 11001508 | CURTO, DAVID | | | |
| 151 | 11001515 | DARIO, DAVID | L&D TRUCKING, INC | | |
| 152 | 11001522 | GOLDSTEIN, DAVID | | | |
| 153 | 11001539 | MILLER, DAVID J | | | |
| 154 | 11001546 | JOHNSON, DAVID | | | |
| 155 | 11001553 | JORDAN, DAVID | | | |
| 156 | 11001560 | KRAUSE, DAVID | | | |
| 157 | 11001577 | EDGE, DAVID L | | | |
| 158 | 11001584 | AMIRI, DAVID M | M & N DELIVERY SERVICES CORP | AMIRI'S INC | |
| 159 | 11001591 | JUNG, DAVID M | GROUND DELIVERY CORP | | |
| 160 | 11001607 | MELTZER, DAVID | | | |
| 161 | 11001614 | MERLE, DAVID P | | | |
| 162 | 11001621 | MEYERS, DAVID | DMZ TRANSPORT INC | | |
| 163 | 11001638 | PRIME, DAVID | | | |
| 164 | 11001645 | SCHNEIDEWIND, DAVID RICHARD | DAVE'S PACKAGE DELIVERY SERVICE INC | | |
| 165 | 11001652 | JONES, DAVID S | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 166 | 11001669 | KAMINKSY, DAVID S | | | |
| 167 | 11001676 | WARNAMALLY, DAVID | | | |
| 168 | 11001683 | BAKER, DEAN | | | |
| 169 | 11001690 | BASKIN, DENNIS | | | |
| 170 | 11001706 | BLUMBERG, DENNIS C | | | |
| 171 | 11001713 | GANTON, DENNIS | | | |
| 172 | 11001720 | GRIFFIN, DERRICK | | | |
| 173 | 11001737 | CHESSON, DESHAWN | | | |
| 174 | 11001744 | NASH, JEWEL | DESTINY'S WAY SERVICES LLC | | |
| 175 | 11001751 | LITTLE, DILLON | | | |
| 176 | 11001768 | ROSARIO, DIOKIS | | | |
| 177 | 11001775 | DASHNAW, DION | | | |
| 178 | 11001782 | SCHWARTZ, MARC E | DJJMAX, INC | | |
| 179 | 11001799 | SPICER, DONALD K | DKS DELIVERY LLC | DKS ENTITIES INC | |
| 180 | 11001805 | DVEYRIN, DMITRIY | | | |
| 181 | 11001812 | FLETH, DON | | | |
| 182 | 11001829 | EDWARDS, DONALD | | | |
| 183 | 11001836 | FYVIE, DONALD | | | |
| 184 | 11001843 | HILL, DONALD | | | |
| 185 | 11001850 | VICKERD, DONALD JAMES | | | |
| 186 | 11001867 | DONNELLY, MICHAEL | DONNELLY'S TRUCKING CO INC | | |
| 187 | 11001874 | KERR, DONOVAN D | | | |
| 188 | 11001881 | SMITH JR , DONOVAN E | | | |
| 189 | 11001898 | KUZMA, DORIAN W | DK TRUCKING NY INC | | |
| 190 | 11001904 | FOSTER, DOUGLAS | | | |
| 191 | 11001911 | MALONEY, DOUGLAS P | | | |
| 192 | 11001928 | SPICER, DOUGLAS | | | |
| 193 | 11001935 | PETITTI, DOMONICK | DP DELIVERY SERVICES LLC | PETITTI TRANSPORT INC | |
| 194 | 11001942 | MARKS, DREW | MARKS GROUND TRANSPORT INC | | |
| 195 | 11001959 | SANDS, DWIGHT D | STUMP JUMPERS, INC | | |
| 196 | 11001966 | DYBDAL, CRAIG | DYBDAL ENTERPRISES INC | CDAL TRANSPORTATION SOLUTIONS INC | |
| 197 | 11001973 | BONIFAZ, EDISON | EB DELIVERY | | |
| 198 | 11001980 | PAUGH, EARL LELAND | | | |
| 199 | 11001997 | MONINGTON, EDGAR E | GARMONINGTON, INC | | |
| 200 | 11002000 | RODRIGUEZ, EDILBERTO | | | |
| 201 | 11002017 | WARNER, EDWARD BROOKS | | | |
| 202 | 11002024 | GELB, EDWARD | | | |
| 203 | 11002031 | JASIEL, EDWARD | | | |
| 204 | 11002048 | PENA, EDWIN ANTONIO | | | |
| 205 | 11002055 | RIVERA, EDWIN | | | |
| 206 | 11002062 | SANCHEZ, EDWIN | | | |
| 207 | 11002079 | INOAGARCIA, ELIAS | D R K TRUCKING CORP | | |
| 208 | 11002086 | GREER, ELISHA M | | | |
| 209 | 11002093 | BALO, ELIZABETH | | | |
| 210 | 11002109 | MEHDIEV, ELKHAN | | | |
| 211 | 11002116 | SANCHEZ, ELVIS | SANCHEX INC | | |
| 212 | 11002123 | CARDOZA, EMILIO | | | |
| 213 | 11002130 | SCOTT, EMMET E | | | |
| 214 | 11002147 | BUSH JR , EMMETT | | | |
| 215 | 11002154 | ENCK, ERIC J | ENCKS TRUCKING , INC | | |
| 216 | 11002161 | HOWELL, ALOYSIUS | ENDEAVOR TRANSPORTATION SERV | | |
| 217 | 11002178 | CRAPAROTTA, JOSEPH A | ENDURO INC | | |
| 218 | 11002185 | GREIRSON, EPHRAIM AUGUSTUS | | | |
| 219 | 11002192 | RAGASA, EPHRAIM | | | |
| 220 | 11002208 | DRAFFEN, ERIC | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 221 | 11002215 | MACLAURY, ERIC LEE | | | |
| 222 | 11002222 | WHYTE, ERNEL A | WHYTE TRUCKING, INC | | |
| 223 | 11002239 | JESINGER, ERNEST | | | |
| 224 | 11002246 | OBIANYO, ERNEST | | | |
| 225 | 11002253 | NIEVES, ERNESTO | | | |
| 226 | 11002260 | BARRETT, ERROL | | | |
| 227 | 11002277 | HANSON, ERVIN | | | |
| 228 | 11002284 | KALINOWSKI, EUGENE | | | |
| 229 | 11002291 | CUETO, EWLIN E | E C  SHIPPING COMPANY INC | | |
| 230 | 11002307 | FERGUSON, KEVIN GERAD | EXPRESS PACKAGE & DELIVERY CORP | | |
| 231 | 11002314 | HUSSAIN, FARAZ | F & S DELIVERY SERVICE INC | | |
| 232 | 11002321 | FARIAS, HOLGER | TWO FAR GLOBAL INC | | |
| 233 | 11002338 | POWERS, FELICIA | | | |
| 234 | 11002345 | VARGAS, FELICITO | | | |
| 235 | 11002352 | ZAPATA, FELIPE A | ITZEL 94 LLC | ITZEL 94 INC | |
| 236 | 11002369 | CALLE, FELIX | FELITOS INC | | |
| 237 | 11002376 | RIVERA, FELIX R | | | |
| 238 | 11002383 | STIMUS, FIONA | | | |
| 239 | 11002390 | BRYCHCY, STEVE | FLATLINE DELIVERIES INC | | |
| 240 | 11002406 | WILSON, MICHAEL P | FLY BY NIGHT TRUCKING, INC | | |
| 241 | 11002413 | ARDUINI, FRANK | FLYING A'S INC | TORRICE TRANSPORT INC | |
| 242 | 11002420 | RISLEY, FORD W | | | |
| 243 | 11002437 | VECCHIO, FRANCESCO | VECCHIO DELIVERY INC | | |
| 244 | 11002444 | DELROSARIO, FRANCISCO ANTONIO | | | |
| 245 | 11002451 | PECK, FRANCIS | | | |
| 246 | 11002468 | ALBARELLA, FRANK | | | |
| 247 | 11002475 | PEREZ, FRANK ANTHONY | | | |
| 248 | 11002482 | BENEDETTO, FRANK | | | |
| 249 | 11002499 | MCSLOY, FRANK | | | |
| 250 | 11002505 | CERNAK, FRANTISEK | | | |
| 251 | 11002512 | FELKO, FRED | | | |
| 252 | 11002529 | FOLTYN, FRED | | | |
| 253 | 11002536 | LUBARSKY, FRED | | | |
| 254 | 11002543 | BENITEZ, FREDDY | | | |
| 255 | 11002550 | DEVANZO, FREDRICK A | KEYPON TRUCKING INC | | |
| 256 | 11002567 | CRIMI, FREDERICK | FJC DELIVERY, INC | | |
| 257 | 11002574 | RAMIREZ, FREDI | | | |
| 258 | 11002581 | VETSPER, VITALIY | G&V MECHANICAL ENTERPRISES, INC | | |
| 259 | 11002598 | GLANZEL, GLEN | G H GLANZEL INC | | |
| 260 | 11002604 | AIZIN, ALEXANDER | GAMA SERVICE EXPRESS INC | | |
| 261 | 11002611 | GARDNER, WILLIAM | GARDNER ENTERPRISES | | |
| 262 | 11002628 | THOMAS, GARVIN | | | |
| 263 | 11002635 | CHAPMAN, GARY | | | |
| 264 | 11002642 | HELSTROM, GARY | | | |
| 265 | 11002659 | LEWIS, GARY | MMPG ENTERPRISES INC | | |
| 266 | 11002666 | POWOSKI, GARY | | | |
| 267 | 11002673 | DRAKE, GARY W | GBILL DRAKE LLC | | |
| 268 | 11002680 | PESTER, GENE ARTHUR | GNTP DELIVERIES INC | | |
| 269 | 11002697 | OLIKHVER, GENNADIY | | | |
| 270 | 11002703 | DICKSON, GEORGE A | | | |
| 271 | 11002710 | HAMMER III, GEORGE A | | | |
| 272 | 11002727 | LOCKWOOD, GEORGE | | | |
| 273 | 11002734 | MURPHY JR , GEORGE ROBERT | GRM LOGISTICS INC | | |
| 274 | 11002741 | WILLETTE, GERALD L | | | |
| 275 | 11002758 | MOORE, GERALD | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 276 | 11002765 | SCARCHILLI, NICHOLAS ROBERT | GIA NY CORP | | |
| 277 | 11002772 | PURDIE, GIOVANN L | PURDIE & BAIRD INC | | |
| 278 | 11002789 | GONZALES, GLADYS | | | |
| 279 | 11002796 | SCHOLER, GLEN | | | |
| 280 | 11002802 | DENNIS, GLENN EDWARD | | | |
| 281 | 11002819 | MOLINARO, GARY MICHAEL | GLM EXPRESS DELIVERIES INC | | |
| 282 | 11002826 | HILAIRE, DELANO | GLOBAL CLICK ACCESS CORP | | |
| 283 | 11002833 | MACK, TERRY W | GLOBAL T-SMACK INC | | |
| 284 | 11002840 | TRUELL, GARY | GMT SERVICES INC | | |
| 285 | 11002857 | MARTINEZ, WILLIAM ANTHONY | GOALKEYPER INC | | |
| 286 | 11002864 | GONZALEZ, ALEXANDER | GONZALEZ DELIVERY CORP | | |
| 287 | 11002871 | GRAGNANO, ROBERT W | | | |
| 288 | 11002888 | GRANDOLFO, KERRY S | GRANDOLFO TRUCKING INC | | |
| 289 | 11002895 | MAZULA, GREGG | GMPM INC | | |
| 290 | 11002901 | KOWATCH, GREGORY A | | | |
| 291 | 11002918 | BOEHLER, GREGORY C | BOEHLER TRUCKING, INC | | |
| 292 | 11002925 | HAZELET, GREGORY SCOTT | | | |
| 293 | 11002932 | JOHNSON, GREGORY | | | |
| 294 | 11002949 | LLOYD, GAVIN SCOTT | GSL TRANSPORT LLC | GSL GROUND TRANSPORT INC | |
| 295 | 11002956 | SIEROTA, GRZEGORZ | G-TEAM DELIVERY SERVICES CORP | | |
| 296 | 11002963 | ALCANTARA, GUSTAVO | | | |
| 297 | 11002970 | YI, HYUN HAK | H2 SHIPPING INC | | |
| 298 | 11002987 | BORGESE, FRANK | HALFBREED CORP | | |
| 299 | 11002994 | HANKS, RANDALL | HANKS ENTERPRISE INC | | |
| 300 | 11003007 | STABLER, HARRY | | | |
| 301 | 11003014 | ROBERTS, HARVEY J | | | |
| 302 | 11003021 | SIAS, HAYDEN | | | |
| 303 | 11003038 | BAEZ, HEDINSON | GEORGE TRUCKING INC | | |
| 304 | 11003045 | LOWTHER, HENRY D | | | |
| 305 | 11003052 | GRENADE, HENRY | | | |
| 306 | 11003069 | SMITH, HENRY JOHN | | | |
| 307 | 11003076 | MORRIS, HENRY | | | |
| 308 | 11003083 | GONZALEZ, HERIBERTO | | | |
| 309 | 11003090 | VALLEJO, HERNANDO | | | |
| 310 | 11003106 | SCOTT, HESTON | | | |
| 311 | 11003113 | ZAMBRANO, RAFAEL | | | |
| 312 | 11003120 | WU, HOI | | | |
| 313 | 11003137 | HOLTZ, MICHAEL | HOLTZ EXPRESS INC | | |
| 314 | 11003144 | TITUS, HOWARD D | | | |
| 315 | 11003151 | DAVIS, HOWARD | | | |
| 316 | 11003168 | NEWMAN, HOWARD | | | |
| 317 | 11003175 | UNLU, HURRIYET | | | |
| 318 | 11003182 | FITTS, HYMAN | | | |
| 319 | 11003199 | IRELAND, SHAWN TREVOR | I & S DELIVERIES INC | | |
| 320 | 11003205 | FOX, IAN CHARLES | IAN FOX DELIVERY CORP | | |
| 321 | 11003212 | GELINGER, IAN JOSEPH | | | |
| 322 | 11003229 | LIM, IL CHAN | | | |
| 323 | 11003236 | MARTICEK, IMRICH | | | |
| 324 | 11003243 | KHAMIDOV, BRIAN | ALANIA TRUCKING INC | | |
| 325 | 11003250 | HERNANDEZ, SANTIAGO | FRANCELI, INC | | |
| 326 | 11003267 | SMART, LINCOLN ANTHONY | SND DELIVERIES INC | | |
| 327 | 11003274 | ORTIZ, ISMAEL | | | |
| 328 | 11003281 | RODRIGUEZ, ISRAEL C | IROD DELIVERY CORP | | |
| 329 | 11003298 | FANELLI, JOSEPH VITO | J&S FANELLI LLC | J & S FANELLI INC | |
| 330 | 11003304 | GARCIA, JUAN CARLOS | J C EXPRESS DELIVERIES INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 331 | 11003311 | QUESADA, ARLENE | JAAR ENTERPRISES | | |
| 332 | 11003328 | DOLMAN, JAMES B | J D  PACKAGE DELIVERY, INC | | |
| 333 | 11003335 | BLYDENBURGH, JAMES | | | |
| 334 | 11003342 | CANTALUPO, JAMES | | | |
| 335 | 11003359 | CARR, JAMES | | | |
| 336 | 11003366 | MULLER, JAMES E | T  VISK 2158, INC | | |
| 337 | 11003373 | FODER, JAMES | | | |
| 338 | 11003380 | FURNARO, JAMES | | | |
| 339 | 11003397 | GILROY, JAMES | | | |
| 340 | 11003403 | HARRIS, JAMES | | | |
| 341 | 11003410 | HUDSON, JAMES | | | |
| 342 | 11003427 | MARCHESE, JAMES | | | |
| 343 | 11003434 | MAXAM, JAMES | | | |
| 344 | 11003441 | PRIME, JAMES | | | |
| 345 | 11003458 | SACCO, JAMES | | | |
| 346 | 11003465 | SPATARO III, JAMES V | | | |
| 347 | 11003472 | WHITE, JAMES | | | |
| 348 | 11003489 | LEBLANC, JAMIE JOHN | MERCANTILE DISTRIBUTORS INC | | |
| 349 | 11003496 | JONES, JANINE L | | | |
| 350 | 11003502 | VALEZ, JANNY | | | |
| 351 | 11003519 | LEON, JACQUELINE | | | |
| 352 | 11003526 | MARCIN, JAROSLAV | | | |
| 353 | 11003533 | DAVIS, JASON BRENT | | | |
| 354 | 11003540 | SWANEY, JASON CHARLES | | | |
| 355 | 11003557 | THOMAS, JASON HUGO | | | |
| 356 | 11003564 | STAIE, JASON MATTHEW | | | |
| 357 | 11003571 | JACKSON, STEVEN WILLIAM | JAX DELIVERY SERVICE INC | | |
| 358 | 11003588 | CARRERA, SANDRO | JAZERICK EXPRESS CORP | | |
| 359 | 11003595 | MARX, JAMES A | JCS DELIVERY CORP | | |
| 360 | 11003601 | HORNE, JEFFERY | | | |
| 361 | 11003618 | WEBSTER, JEFFREY A | | | |
| 362 | 11003625 | KALLNER, JEFFREY ALLAN | J A KALLNER ENTERPRISES INCORPORATED | | |
| 363 | 11003632 | CLARK, JEFFREY | J & A CLARK LLC | | |
| 364 | 11003649 | COLBURN, JEFFREY | COLBURN LOGISTICS INCORPORATED | | |
| 365 | 11003656 | REED, JEFFREY | | | |
| 366 | 11003663 | IMBESI, JEFFREY | | | |
| 367 | 11003670 | WRIGHT, JEFFREY L | | | |
| 368 | 11003687 | LERMAN, JEFFREY R | RYJEFF INC | | |
| 369 | 11003694 | ROSA, JEFFREY | | | |
| 370 | 11003700 | ROSENBERG, JEFFREY | | | |
| 371 | 11003717 | WESTMORELAND, JEMAL LEWIS | | | |
| 372 | 11003724 | ARIAS, JENSI | | | |
| 373 | 11003731 | BALLIANO, JERALD | | | |
| 374 | 11003748 | CABRERA, JEREMIAH TITO | JDR EXPRESS, INC | | |
| 375 | 11003755 | AHSHAD, JEREMY | | | |
| 376 | 11003762 | BILY, JEREMY | | | |
| 377 | 11003779 | DANIEL, JEREMY | | | |
| 378 | 11003786 | LOWERY, JEREMY | | | |
| 379 | 11003793 | LOWTHER, JEREMY MICHAEL | LOWTHER ENTERPRISES INC | | |
| 380 | 11003809 | HARRISON, JERRY D | | | |
| 381 | 11003816 | SAAD, JIHAD RAID | | | |
| 382 | 11003823 | GUERRERO, JIMMY | | | |
| 383 | 11003830 | LARDI, JOHN | JMDM EXPRESS INC | | |
| 384 | 11003847 | SPITZ, THOMAS | JOCKEN INC | | |
| 385 | 11003854 | MORALES, JOSEPH | JODAMO CORP | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 386 | 11003861 | FARQUHAR, JODY | | | |
| 387 | 11003878 | SMOCER, JOE | | | |
| 388 | 11003885 | BEGG, JOSEPH M | JOE'S TRUCKING ENTERPRISE, INC | | |
| 389 | 11003892 | AQUILINA, JOHN J | JOHN AQULINA, INC | | |
| 390 | 11003908 | WINK, THOMAS PAUL | JOHN ARTHUR INC | | |
| 391 | 11003915 | BARBIANI, JOHN | | | |
| 392 | 11003922 | BARRETT, JOHN | JB'S HOME DELIVERY INC | | |
| 393 | 11003939 | CAMPBELL, JOHN BRIAN | J B C DELIVERY INC | | |
| 394 | 11003946 | CIAN, JOHN | | | |
| 395 | 11003953 | DONALDSON, JOHN | | | |
| 396 | 11003960 | FLOOD, JOHN | JJF DELIVERY INC | | |
| 397 | 11003977 | PELLICONE, JOHN FRANK | | | |
| 398 | 11003984 | MITRINGA, JOHN GEORGE | | | |
| 399 | 11003991 | GUCCIONE, JOHN | | | |
| 400 | 11004004 | HARTNETT, JOHN J | CGMEH, INC | | |
| 401 | 11004011 | JESSUP III, JOHN J | | | |
| 402 | 11004028 | KANE, JOHN | | | |
| 403 | 11004035 | KIAMOS, JOHN | | | |
| 404 | 11004042 | DAVOLIO, JOHN M | | | |
| 405 | 11004059 | BOTTORFF, JOHN MARTIN | | | |
| 406 | 11004066 | MARRIOTT, JOHN MATTHEW | J MARR AND SON CORP | | |
| 407 | 11004073 | OPPENHEIM, JOHN | | | |
| 408 | 11004080 | WINKLER, JOHN PETER | | | |
| 409 | 11004097 | FRICK JR, JOHN ROBERT | | | |
| 410 | 11004103 | TEMPLES, JOHN WAYNE | | | |
| 411 | 11004110 | UNKRICH, JOHN | | | |
| 412 | 11004127 | YONOS, JOHN | JJY DELIVERY, INC | | |
| 413 | 11004134 | PLATEO, JOHNNY | | | |
| 414 | 11004141 | JOHNSTON, LAWRENCE | JOHNSTON INC | | |
| 415 | 11004158 | JOSEPHSEN, JON J | JOSEPHSEN LOGISTICS, INC | | |
| 416 | 11004165 | MICHAELS, JON KARL | | | |
| 417 | 11004172 | WOODRUFF, JONATHAN A | | | |
| 418 | 11004189 | MURRAY, JONATHAN H | | | |
| 419 | 11004196 | RIVERA, JOSE A | | | |
| 420 | 11004202 | FABRE, JOSE B | | | |
| 421 | 11004219 | BARTALINI, JOSE | | | |
| 422 | 11004226 | HERNANDEZ, JOSE | ALONDRA SERVICE GROUP INC | | |
| 423 | 11004233 | GARAY, JOSE M | | | |
| 424 | 11004240 | MEZADELEON, JOSE | DE LEON TRUCKING INC | | |
| 425 | 11004257 | MORENO, JOSE | | | |
| 426 | 11004264 | SUERO, JOSE RAFAEL | | | |
| 427 | 11004271 | BENEDICT, JOSEPH | | | |
| 428 | 11004288 | CARVER, JOSEPH | | | |
| 429 | 11004295 | COMMEY, JOSEPH | | | |
| 430 | 11004301 | DUDEK, JOSEPH | | | |
| 431 | 11004318 | ODIERNO, JOSEPH JAMES | | | |
| 432 | 11004325 | WEIR, JOSEPH DONALD | | | |
| 433 | 11004332 | CHAPMAN, JOSHUA CAINE | J CHAPMAN ENTERPRISES INC | | |
| 434 | 11004349 | SOTO JR , JUAN B | | | |
| 435 | 11004356 | BENAVIDES, JUAN R | | | |
| 436 | 11004363 | CRESPO, JUAN | | | |
| 437 | 11004370 | TULLY, ALAN | | | |
| 438 | 11004387 | BEITER, ALLAN J | | | |
| 439 | 11004394 | COLOMBOS, ANDREW JOSEPH | NACJAC TRANSPORT OF DUTCHESS COUNTY INC | | |
| 440 | 11004400 | HARALAMBIDIS, ANESTIS | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 441 | 11004417 | CAIAZZA, ANIELLO | | | |
| 442 | 11004424 | BAIN, MICHEAL | BAIN EXPRESS INC | | |
| 443 | 11004431 | WORMAN, BARRY ROBERT | BARRY'S BOWLING, INC | | |
| 444 | 11004448 | GOMEZ, BENLLYS D | 7E7 CORP | | |
| 445 | 11004455 | COMESTRO, BRIAN ROBERT | | | |
| 446 | 11004462 | ALEXANDER, CHE TERRENCE | CHE' ALEXANDER | | |
| 447 | 11004479 | CARDILLO, CHRIS | | | |
| 448 | 11004486 | GIORDANO, CHRISTOPHER | CHRISTOPHER, PAUL INC | | |
| 449 | 11004493 | GHABRA, WISAM | CILINA, INC | | |
| 450 | 11004509 | KENYON, JOSEPH | CJK DELIVERY INC | | |
| 451 | 11004516 | LAWRENCE, CLIVE | CR DELIVERY SERVICE INC | | |
| 452 | 11004523 | MULLINGS, COWDREY A | CAM DELIVERY SERVICE INC | | |
| 453 | 11004530 | SOUTHARD, CHARLES WALTER | CWS INC | | |
| 454 | 11004547 | DANGELO, JOHN | D'ANGELO TRANSPORT | JOHNS TRUCKING CORP | |
| 455 | 11004554 | ADKINS, DANIEL | | | |
| 456 | 11004561 | KROM, DANIEL | | | |
| 457 | 11004578 | TAYLOR, DANIEL | | | |
| 458 | 11004585 | HERNANDEZ, DAVID S | DCCS SERVICE INC | | |
| 459 | 11004592 | GAVARIAN, DENNIS | | | |
| 460 | 11004608 | UNDERWOOD, DERRELL TERRAN | | | |
| 461 | 11004615 | BLAIZE, DESMOND S | | | |
| 462 | 11004622 | MOONEY, DOROTHEA R | | | |
| 463 | 11004639 | DUPREY, KELLY JOANNE | DUPREY DISTRIBUTION SERVICE | | |
| 464 | 11004646 | WATERS, DONALD L | E & A DELIVERY LTD | | |
| 465 | 11004653 | GRAHAM, EATON | | | |
| 466 | 11004660 | EHRHARDT III, EDWARD | | | |
| 467 | 11004677 | HAWKINS, EDWARD | | | |
| 468 | 11004684 | PILGER, EDWARD J | C 11 | | |
| 469 | 11004691 | TERLETSKY, EUGENE | | | |
| 470 | 11004707 | RAMIREZ, ARMANDO | EXCELSIOR DELIVERY SERVICES | | |
| 471 | 11004714 | BARRERA, FRANK | | | |
| 472 | 11004721 | KNIGHTON, GARY MICHAEL | WHITE RHINO ENTERPRISES, INC | | |
| 473 | 11004738 | CASTRO, WANDY ANTONIO | GDWA ENTERPRISES INC | | |
| 474 | 11004745 | LEWIS, GEORGE LEADIE | | | |
| 475 | 11004752 | VANDEUSEN, GEORGE | | | |
| 476 | 11004769 | WHELAN, GEORGE | | | |
| 477 | 11004776 | CHAVEZ, ALDO G | GEOVZNNY'S CORP | | |
| 478 | 11004783 | KALLNER, GERALD | | | |
| 479 | 11004790 | QUINN, GERARD | | | |
| 480 | 11004806 | GIBSON, HAROLD MCKNIGHT | GIBSON'S GAS INC | | |
| 481 | 11004813 | GIRON, EDGAR | GIRON & SON CORP | | |
| 482 | 11004820 | MANINGO, GLENN MARTIN | | | |
| 483 | 11004837 | GONZALEZ JR , JOEL | GONZALEZ SHIPPING AND HANDLING, INC | | |
| 484 | 11004844 | GOODSPEED, STEVEN F | GOODSPEED DELIVERY LLC | SPEEDY DELIVERY, INC | |
| 485 | 11004851 | THORSKY, GREGORY | | | |
| 486 | 11004868 | LAMORTE, THOMAS ANTHONY | GROUND EXPEDITION CORP | | |
| 487 | 11004875 | LEE, JUNWON | MOOYOUNG INC | HANSAN INC | |
| 488 | 11004882 | MURENESS, HAROLD LESTER | CADEN/BRYCE INC | | |
| 489 | 11004899 | SON, HAKSOO | HARRISON EXPRESSLINE CORP | | |
| 490 | 11004905 | FELICIANO, HECTOR L | | | |
| 491 | 11004912 | WILSON, HUGH | | | |
| 492 | 11004929 | MARCHENKO, ILYA | ODESSA EXPRESS INC | | |
| 493 | 11004936 | HUTCHESON, GEORGE | HUTCHESON, INC | | |
| 494 | 11004943 | KUZMA, IVAN | | | |
| 495 | 11004950 | MURAT, IVAN J | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 496 | 11004967 | STRASSBURGER, KELLY PAUL | JKP INC | | |
| 497 | 11004974 | YOUNG, JAMES A | | | |
| 498 | 11004981 | CROMWELL JR , JAMES EDWARD | | | |
| 499 | 11004998 | MARTINO, JAMES | | | |
| 500 | 11005001 | SKAPETIS, JAMES | BAGGERS EXPRESS INC | | |
| 501 | 11005018 | MOLLOY, JAMES W JR | | | |
| 502 | 11005025 | DESATNICK, JASON SCOTT | | | |
| 503 | 11005032 | DIEUJUSTE, JEAN WAGNER | | | |
| 504 | 11005049 | KINGSLEY, JEFF | | | |
| 505 | 11005056 | ADAMS, JEFFERY F | | | |
| 506 | 11005063 | MCGOWN, JEFFREY M | | | |
| 507 | 11005070 | BARNES, JEROME | | | |
| 508 | 11005087 | CERVANTES, JOSE | J J HOME DELIVERY SERVICES INC | | |
| 509 | 11005094 | CARBONE, JOHN | | | |
| 510 | 11005100 | CIAVOLELLA, JOHN | | | |
| 511 | 11005117 | DISTEFANO III, JOHN M | | | |
| 512 | 11005124 | MURPHY, JOHN | | | |
| 513 | 11005131 | RAMIREZ, JOHN | | | |
| 514 | 11005148 | VAVRICA, JOHN | | | |
| 515 | 11005155 | BARRETT, JOHN W | | | |
| 516 | 11005162 | RAMIREZ, JOSE ANTONIO | J RAMIREZ TRUCKING CORP | | |
| 517 | 11005179 | RIVERA, JOSE | | | |
| 518 | 11005186 | VENTURA, JOSE | | | |
| 519 | 11005193 | MALONE, JOSEPH | | | |
| 520 | 11005209 | MCARDLE, DAVID B | | | |
| 521 | 11005216 | DICK, DILYNN S | | | |
| 522 | 11005223 | COPPOLA, NICOLO | 3 OF 3 TRUCKING CORP | | |
| 523 | 11005230 | PULVERE, ALBERT C | PULVERE TRUCKING INC | | |
| 524 | 11005247 | CONSTABLE, ALBERT | | | |
| 525 | 11005254 | MEDINA, ALFRANE | | | |
| 526 | 11005261 | TAVERAS, ALFREDO | | | |
| 527 | 11005278 | HARB, ALI H | | | |
| 528 | 11005285 | MILASHEVICH, ALIAKSEI | ALEKSEY NYC TRANSPORTATION, INC | | |
| 529 | 11005292 | KHADJAEV, ALIJON T | | | |
| 530 | 11005308 | MARTINEZ, SILVIO | ALTAGRACIA TRUCKING INC | | |
| 531 | 11005315 | LAWRENCE, DAMION M | AMAI & SON LLC | | |
| 532 | 11005322 | MATA, AMBIORIX ANTONIO | | | |
| 533 | 11005339 | HRYSZKO, ROBERT | AMBROTRANS INC | | |
| 534 | 11005346 | PUJOLS, ANGEL | | | |
| 535 | 11005353 | MONTANEZ, ANSELMO | | | |
| 536 | 11005360 | CASCARINO, ANTHONY | | | |
| 537 | 11005377 | CORTESE, ANTHONY | ADSAC INC | | |
| 538 | 11005384 | HYATT, ASHTON | | | |
| 539 | 11005391 | GILBERT, ROBERT | BEUFF ENTERPRISES | | |
| 540 | 11005407 | RABINOVICH, ANDREY | BIKITZUR EXPRESS INC | | |
| 541 | 11005414 | BROOMER, BRIAN | | | |
| 542 | 11005421 | MARVIN, BRIAN D | | | |
| 543 | 11005438 | DASS, BRIAN | BRIAN G EXPRESS INC | | |
| 544 | 11005445 | GROUNDS, BRYAN | BKG DELIVERY INC | | |
| 545 | 11005452 | TUCKER, BRIAN J | | | |
| 546 | 11005469 | LAWRENCE, BRIAN J | ELITE DELIVERY, INC | | |
| 547 | 11005476 | MATUSZEWSKI JR , BRIAN THOMAS | PORK CHOP EXPRESS INC | | |
| 548 | 11005483 | THOMPSON, BRIAN | | | |
| 549 | 11005490 | TELHIARD, BRUCE M | | | |
| 550 | 11005506 | CIPRIANO, CABA | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 551 | 11005513 | CALABRIA, THOMAS | CALABRIA DISTRIBUTORS INC | | |
| 552 | 11005520 | GOMEZ, CARLOS | GUILLE TRUCKING INC | | |
| 553 | 11005537 | TAMAYO, CARLOS | | | |
| 554 | 11005544 | CASANOVA, JUAN | CASANOVA FREIGHTWAYS, CORP | | |
| 555 | 11005551 | CASSESE, SCOTT | | | |
| 556 | 11005568 | RADOW, STEPHEN | CAVEMAN CORP | | |
| 557 | 11005575 | HERNANDEZ, CESAR | | | |
| 558 | 11005582 | MUNIZ, CESAR | | | |
| 559 | 11005599 | ABELLA, CARLOS H | CHAM ENTERPRISES INC | | |
| 560 | 11005605 | BENFANTE, CHARLES M | | | |
| 561 | 11005612 | RIEDINGER, CHARLES R | RHD | | |
| 562 | 11005629 | RODRIGUEZ, CHARLIS | CMC DELIVERY CORPORATION | MCC DELIVERY CORP | |
| 563 | 11005636 | PITKIN, CHRIS | | | |
| 564 | 11005643 | SHEEHAN, CHRISTI J | | | |
| 565 | 11005650 | CLEMENTS, CHRISTOPHER | CLEMENTS LOGISTICS INC | | |
| 566 | 11005667 | REEVES, CHRISTOPHER | SKYLAR INCORPORATED | | |
| 567 | 11005674 | CARSON, CLARENCE THOMAS | | | |
| 568 | 11005681 | BROWN, CLAYTON L | | | |
| 569 | 11005698 | TITO, JOHN | C M T  TRUCKING CORP | | |
| 570 | 11005704 | MOSCH, CRAIG H | | | |
| 571 | 11005711 | PERSUAD, DAEKRAM | STEFON TRUCKING INC | | |
| 572 | 11005728 | MORISCO, DALE ANTHONY | DALE MORISCO INC | | |
| 573 | 11005735 | WHITFIELD, DAMON | | | |
| 574 | 11005742 | MARSHALL, DANIEL R | DRM DELIVERY SERVICE | | |
| 575 | 11005759 | RIVERA, DANIEL | | | |
| 576 | 11005766 | MORALES, DANILO J | | | |
| 577 | 11005773 | DIAZ-TAYLOR, DARVIN | DDIAZ FIRST-IN COURIER SERVICE INC | | |
| 578 | 11005780 | RAMAI, DAVE | | | |
| 579 | 11005797 | STARING, DAVID ALLEN | ZAKJAK INC | | |
| 580 | 11005803 | EARLEY, DAVID | | | |
| 581 | 11005810 | HEMROTH, DAVID | | | |
| 582 | 11005827 | HUMPHREY, DAVID | | | |
| 583 | 11005834 | MORELLE, DAVE ARTHUR | | | |
| 584 | 11005841 | MULLEN, DAVID | | | |
| 585 | 11005858 | OBERHELMAN, DAVID | | | |
| 586 | 11005865 | HAYES, DAVID THOMAS | | | |
| 587 | 11005872 | VEGA, DAVID | NWO TRUCKING CORP | D J J W  TRUCKING CORP | |
| 588 | 11005889 | FINLEY, DENNIS N | SOON COME DELIVERY INC | | |
| 589 | 11005896 | HICKS, DENNY L | | | |
| 590 | 11005902 | DELOSANGELES, DENNY M | DLA GROUP, INC | | |
| 591 | 11005919 | MOYNAGH, DESMOND | MOYNAGH CORPORATION | | |
| 592 | 11005926 | ADAMA, DIALLO | | | |
| 593 | 11005933 | WOODRUFF, DIANE MARIE | WOODRUFF DELIVERIES, INC | | |
| 594 | 11005940 | COTLER, IRA | DILS TRANSPORT INC | | |
| 595 | 11005957 | TARTARO, DOMINICK | | | |
| 596 | 11005964 | NITCHMAN, DONALD A | | | |
| 597 | 11005971 | MAGLIOLA, DONALD N | | | |
| 598 | 11005988 | WALTERS, DUKE | | | |
| 599 | 11005995 | RIVAS, CESAR | DYNAMITE EXPRESS LLC | CANILA EXPRESS, INC | |
| 600 | 11006008 | MOLCHAN, DZMITRY | | | |
| 601 | 11006015 | WEBER, EDWARD | EC HOMES ENTERPRISES INC | | |
| 602 | 11006022 | ASENCIO, EDGAR | | | |
| 603 | 11006039 | PORRES, EDGAR | | | |
| 604 | 11006046 | JOHNSON, EDMUND | | | |
| 605 | 11006053 | CASTILLO, EDUARDO | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 606 | 11006060 | SHEHU, EDVIN | ZEON ENTERPRISE INC | | |
| 607 | 11006077 | TROISE, EDWARD | | | |
| 608 | 11006084 | HENRY, ELICEO | | | |
| 609 | 11006091 | CASIANO, ELMANUEL | | | |
| 610 | 11006107 | NIKOCEVIC, SADEL | EMPIRE TRUCKING OF BROOKLYN | | |
| 611 | 11006114 | ANTONELLI, ENRICO F | | | |
| 612 | 11006121 | LIMA, ENRIQUE | ONE WAY TRUCKING CORP | | |
| 613 | 11006138 | VANAVERY, ERIC | VAN AVERY ENTERPRISES INC | | |
| 614 | 11006145 | CUNNINGHAM, ERROLL | | | |
| 615 | 11006152 | SWANSON, EVERETT | ETMS CORPORATION | | |
| 616 | 11006169 | D'AVELLA, EUGENE | GOOD DOG PACKAGE DELIVERY INC | | |
| 617 | 11006176 | MACHNIKOWSKY, PIOTR MARIUSZ | EUROPLASTIC | | |
| 618 | 11006183 | OCASIO, FERNANDO | | | |
| 619 | 11006190 | CENA, FRANCISCO | | | |
| 620 | 11006206 | ALVAREZ, FRANCISCO M | | | |
| 621 | 11006213 | GHEZELAIAGH, FRANK FARHAD | FRANK G  TRUKING INC | | |
| 622 | 11006220 | MANDATO III, FRANK GEORGE | | | |
| 623 | 11006237 | CARPENTIERI, FRANK J | | | |
| 624 | 11006244 | PERRY, FRANK | | | |
| 625 | 11006251 | FLETCHER, FRANKLIN | | | |
| 626 | 11006268 | FROST, BRIAN | FROST DELIVERY INC | | |
| 627 | 11006275 | SURIEL, GABRIEL | G A A  DELIVERY CORP | | |
| 628 | 11006282 | ITINGEN, GARY | | | |
| 629 | 11006299 | WOOD, GARY R | WOODMAN DELIVERY INC | | |
| 630 | 11006305 | RYAN, PETER EMMETT | GAZELLE TRUCKING CORP | | |
| 631 | 11006312 | BREEDLOVE, GEORGE | | | |
| 632 | 11006329 | JACK, GEORGE | | | |
| 633 | 11006336 | ROBERTS, GEORGE L | | | |
| 634 | 11006343 | RUSSELL, GEORGE M | FOUR RUSSELLS LLC | | |
| 635 | 11006350 | PAGE, GEORGE P | PAGE DELIVERY INC | | |
| 636 | 11006367 | STEPHEN, GEORGE | | | |
| 637 | 11006374 | RAMOS, GERALDO | | | |
| 638 | 11006381 | CIRCELLI JR , ALFONSO | GOSHEN TRANSPORTS LLC | GOSHEN EXPRESS, INC | |
| 639 | 11006398 | WUNDER, GREG | WUNDER TRANSPORTATION, INC | | |
| 640 | 11006404 | BERNARD, GREGORY M | | | |
| 641 | 11006411 | NAPOLITANO, GREGORY | | | |
| 642 | 11006428 | HANNA, OSAMA | GROUND TRUCKING INC | GROUND TRUCKING LLC | SAM EXPRESS INC |
| 643 | 11006435 | JEAN-BAPTISTE, GUTHER | | | |
| 644 | 11006442 | JOHNROE, HOLLY | | | |
| 645 | 11006459 | LAMBROSE, JOHN DAVID | HOME RUN DISTRIBUTIONS OF LONG ISLAND INC | | |
| 646 | 11006466 | HERNANDEZ, HORACIO | | | |
| 647 | 11006473 | AVCI, HAKAN | HORIZON TOURISM AND ENTERTAINMENT INC | | |
| 648 | 11006480 | CHOLOMITSKI, IGOR | | | |
| 649 | 11006497 | MCDONALD, JAMES E | IKON TRUCKING LTD | | |
| 650 | 11006503 | MORIN, WILLIAM | ISLAND TRANSIT CORP | | |
| 651 | 11006510 | VIRUET JR, PAUL | JABEZ DELIVERY SYSTEM | | |
| 652 | 11006527 | DOLINSKY, JACK ALAN | JACK DOLINSKY INC | | |
| 653 | 11006534 | STIGGER, JACKIE | | | |
| 654 | 11006541 | CHIARELLO, DEAN | JADIC DISTRIBUTORS INC | | |
| 655 | 11006558 | ESCOBAR, JAIME E | MAICAO INC | | |
| 656 | 11006565 | OLIVO, JAIME | | | |
| 657 | 11006572 | PAQUETTE, JAMES J | | | |
| 658 | 11006589 | MINER, JAMES JOSEPH | JAMES J  MINER, INC | | |
| 659 | 11006596 | KOSTULIAS, JAMES | | | |
| 660 | 11006602 | LOUGHLIN, JAMES | JJML TRUCKING INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 661 | 11006619 | MCKEEGAN, JAMES | | | |
| 662 | 11006626 | DEGRAFF, JASON | JASON DEGRAFF INC | | |
| 663 | 11006633 | BARGER, JASON J | | | |
| 664 | 11006640 | SCHWEITZMAN, JASON M | | | |
| 665 | 11006657 | MORGADO, JUAN CARLOS | JC&M MORGADO | JC & M MORGADO CORPORATION | |
| 666 | 11006664 | DIENER, JEFF JOSEPH | GOLDEN RETRIEVER PRESS INC | | |
| 667 | 11006671 | VANWIEREN, JEFFREY | | | |
| 668 | 11006688 | WALOCHA, MATT | JEICO INC | | |
| 669 | 11006695 | PENNYCOOKE, JEROME | | | |
| 670 | 11006701 | REED, JEROME | | | |
| 671 | 11006718 | MOZETICH, JERRY | | | |
| 672 | 11006725 | RODRIQUEZ, JESUS | | | |
| 673 | 11006732 | JOH, JANGHYUN | JH SHIPPING CORP | | |
| 674 | 11006749 | KIM, JANG WHAN | KIM, JANG WHAN | JK SHIPPING INC | |
| 675 | 11006756 | IVANOV, JOSEPH | J M I  GRAPHICS INC | J M I  GRAPHICS, INC | |
| 676 | 11006763 | BIERS, JOHN | | | |
| 677 | 11006770 | DYER, JOHN | JOHN DYER INC | | |
| 678 | 11006787 | GOWRIE, JOHN | | | |
| 679 | 11006794 | OMALLEY, JOHN | | | |
| 680 | 11006800 | WEIDNER, JOHN PAUL | JPW DELV  INC | | |
| 681 | 11006817 | SHEEHAN, JOHN | | | |
| 682 | 11006824 | SWEENEY, JOHN | DOUBLE J  DELIVERY, INC | | |
| 683 | 11006831 | ROBINSON, JOHN W | | | |
| 684 | 11006848 | WARD, JOHN | J K  WARD ENTERPRISE INC | | |
| 685 | 11006855 | FLAGLER, JONATHAN | | | |
| 686 | 11006862 | JONICK CORP | JONICK CORP | | |
| 687 | 11006879 | CARO, JOSE E | | | |
| 688 | 11006886 | ESPINOZA, JOSE | | | |
| 689 | 11006893 | PENA, JOSE | | | |
| 690 | 11006909 | ARRUDA, JOSEPH A | | | |
| 691 | 11006916 | BARRUSO, JOSEPH | | | |
| 692 | 11006923 | ESPOSITO, JOSEPH | | | |
| 693 | 11006930 | FICO, JOSEPH | | | |
| 694 | 11006947 | GOTAY, JOSEPH | | | |
| 695 | 11006954 | HANLEY SR , JOSEPH M | | | |
| 696 | 11006961 | MURPHY, JOSEPH | | | |
| 697 | 11006978 | ROSE, JOSEPH | | | |
| 698 | 11006985 | WRATTEN, JOSEPH | | | |
| 699 | 11006992 | LAWRENCE, JOSHUA | | | |
| 700 | 11007005 | BOYD, JOTHAN | | | |
| 701 | 11007012 | KIELCZYNSKI, JOZEF | | | |
| 702 | 11007029 | LAINO, JOHN P | JP&R INC | | |
| 703 | 11007036 | JARAMILLO, JUAN EMILIO | | | |
| 704 | 11007043 | TORRES, JUAN C | | | |
| 705 | 11007050 | OCAMPO, JULIAN | | | |
| 706 | 11007067 | LIZARDO, JULIO | JA & BL HOME DELIVERY EXPRESS INC | | |
| 707 | 11007074 | VARGAS, JOSE L | JVARGAS EXPRESS INC | | |
| 708 | 11007081 | IGOR, KAIOUTCHKINE | PACAR2003 INC | | |
| 709 | 11007098 | STEWART, ALVERN | KAJA INC | | |
| 710 | 11007104 | YOUNG, KARL | | | |
| 711 | 11007111 | BOLINSKI, KAROL | | | |
| 712 | 11007128 | HARVEY, KASSEEM WAYNE | | | |
| 713 | 11007135 | BLAKE, JOHN | KATHY AND JOHN DELIVERY INC | | |
| 714 | 11007142 | KELLER, JOE | KBJV TRUCKING INC | | |
| 715 | 11007159 | JEWELL, KEITH BOWEN | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 716 | 11007166 | RAMISTELLA, KEITH | | | |
| 717 | 11007173 | BURL, KEITH V | | | |
| 718 | 11007180 | WALDRON, KEITH | | | |
| 719 | 11007197 | RAPOSO, KELLY MEDEIROS | TRANSPORTER DELIVERY GROUP INC | | |
| 720 | 11007203 | ASPIN, KENNETH | | | |
| 721 | 11007210 | DUBOIS, KENNETH | | | |
| 722 | 11007227 | HEASLEY, KENNETH CHUE | | | |
| 723 | 11007234 | KHAN, KENNETH | | | |
| 724 | 11007241 | KLEMM, KENNETH | KPK TRUCKING INC | | |
| 725 | 11007258 | KNICKERBOCKER, KENNETH DONALD | KBK TRANSPORTATION INC | | |
| 726 | 11007265 | LECLAIRE, KENNETH | | | |
| 727 | 11007272 | MAYER, KENNETH | KWM SERVICES INC | | |
| 728 | 11007289 | EVANCHO, KENNETH P | | | |
| 729 | 11007296 | TURKLESON, KENNETH R | TURKLESON INC | | |
| 730 | 11007302 | CIOFFREDI, KENNETH S | | | |
| 731 | 11007319 | SIMPSON, KENNETH | | | |
| 732 | 11007326 | THURSTON, KENNETH | TK DELIVERY INC | | |
| 733 | 11007333 | LEE, KENNY | | | |
| 734 | 11007340 | GLASGOW, KERRY | BG DELIVERY SERVICE INC | | |
| 735 | 11007357 | AGARD, KEVIN | | | |
| 736 | 11007364 | BATTELLE, KEVIN | | | |
| 737 | 11007371 | CAGGIANO, KEVIN | | | |
| 738 | 11007388 | HARTMAN, KEVIN | K HARTMAN ENTERPRISES INC | | |
| 739 | 11007395 | DERR, KEVIN HAYDEN | | | |
| 740 | 11007401 | JOHNSON, KEVIN | | | |
| 741 | 11007418 | KEACH, KEVIN | | | |
| 742 | 11007425 | DONAH, KEVIN L | K DONAH, INC | | |
| 743 | 11007432 | LITTLEJOHN, KEVIN | | | |
| 744 | 11007449 | MCKENNA, KEVIN ANTHONY | | | |
| 745 | 11007456 | POLLARD, KEVIN | | | |
| 746 | 11007463 | SEAMON, KEVIN T | | | |
| 747 | 11007470 | SODEUR, KEVIN JOHN | KEVEX, INC | | |
| 748 | 11007487 | STEPHENS, KEVIN | | | |
| 749 | 11007494 | ABUHAMDEH, KHALIL N | KNA TRUCKING INC | | |
| 750 | 11007500 | JOHNSON, KIEYMOUL | | | |
| 751 | 11007517 | SAWYER, KIM | | | |
| 752 | 11007524 | BARRETT, KIRK | | | |
| 753 | 11007531 | NAGLE, KIRK M | | | |
| 754 | 11007548 | BARTNICKI, GREGORY J | KJS DELIVERY LLC | | |
| 755 | 11007555 | FERRARA, ROBERT VINCENT | KKJM EXPRESS LLC | | |
| 756 | 11007562 | BLEYER, KEITH MICHAEL | KMB DELIVERY INC | | |
| 757 | 11007579 | BIRKENSTOCK, ERIC WILLIAM | KRAMMIT TRUCKING INC | | |
| 758 | 11007586 | KRESSER, KRISTIN | | | |
| 759 | 11007593 | GIANCURSIO, ROBERT | KRJM ENTERPRISES INC | | |
| 760 | 11007609 | WODZENSKI SR , ROBERT M | KRR ALL STATE TRUCKING INC | | |
| 761 | 11007616 | TELEGLOW, KRISTINE | KT GLOW INC | | |
| 762 | 11007623 | WIND, DAVID WAYNE | KTW INC | | |
| 763 | 11007630 | SINGH, KULDEEP | | | |
| 764 | 11007647 | CHAPMANN, KURT A | | | |
| 765 | 11007654 | LADU, KURT | | | |
| 766 | 11007661 | BARDEN, KEVIN | LAKER TRANSPORT INC | | |
| 767 | 11007678 | KOERNER, LARRY | CDSS TRUCKING INC | | |
| 768 | 11007685 | LOUZAU, LARRY | | | |
| 769 | 11007692 | HASTINGS, LARRY M | | | |
| 770 | 11007708 | MALLETT, LARRY R | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 771 | 11007715 | SHAW, LAURENCE | | | |
| 772 | 11007722 | SHEFFERMAN, LAURENCE | | | |
| 773 | 11007739 | LAVERDE, ALJADI | LAVERDE'S CORP | | |
| 774 | 11007746 | BECKER, LAWRENCE | THE AMAZING LARRY INC | | |
| 775 | 11007753 | MONTELEONE, LAWRENCE | | | |
| 776 | 11007760 | ZAKLIKOWSKI, JASON M | LEDDUCK DELIVERY INC | | |
| 777 | 11007777 | WOOD, LEE C | | | |
| 778 | 11007784 | TRICARICO, LEONARD C | | | |
| 779 | 11007791 | LITTMANN, LEONARD H | CAPBUD INC | | |
| 780 | 11007807 | LOHMEYER, LEONARD | | | |
| 781 | 11007814 | CALI, RICH | LET'S ROLL LLC | | |
| 782 | 11007821 | SMITH, LEVI | | | |
| 783 | 11007838 | LEVTER, PAVEL | LEVTER EXPRESS INC | | |
| 784 | 11007845 | ELSASSER, BRIAN | L  I  DELIVERY SERVICES INC | | |
| 785 | 11007852 | HARRIS, LINDEN WILLAIM | L H SPECAILIZED DELIVERY, INC | | |
| 786 | 11007869 | FERRARI, LINO | | | |
| 787 | 11007876 | BRISSETT, LIONEL A | | | |
| 788 | 11007883 | BAS, YUCELL | LITTLE THREE TRUCKING INC | | |
| 789 | 11007890 | COLLINS, LLOYD | | | |
| 790 | 11007906 | MCKENZIE, LLOYD | | | |
| 791 | 11007913 | LONGO, CHRISTOPHER | LONGO DELIVERY SERVICES INC | | |
| 792 | 11007920 | ANDERSON, LORENZO | | | |
| 793 | 11007937 | KIMBREL, LORENZO | | | |
| 794 | 11007944 | LOSAPIO, LANCE ANTHONY | LOSAPIO ENTERPRISES LLC | | |
| 795 | 11007951 | MELI, LOUIS | | | |
| 796 | 11007968 | VICTOR, LOUISNER | BRV DELIVERY SERVICES INC | | |
| 797 | 11007975 | JEANAIMEE, LUCIEN | DYNASTY DELIVERIES SERVICES INC | | |
| 798 | 11007982 | GIAMMALVA, LUIGI | | | |
| 799 | 11007999 | ALBERTO, LUIS | | | |
| 800 | 11008002 | AREIZA, LUIS | MINI J SERVICE INC | | |
| 801 | 11008019 | BORIA, LUIS | | | |
| 802 | 11008026 | CABRERA, LUIS | | | |
| 803 | 11008033 | RODRIGUEZ, LUIS J | LOUROD TRUCKING INC | | |
| 804 | 11008040 | ORTIZ, LUIS | | | |
| 805 | 11008057 | LYNCH, SHAWN | LYNCH LOVELL INC | | |
| 806 | 11008064 | MESEROLE, LYNN S | | | |
| 807 | 11008071 | LYUBARSKY, GENNADIY | LYUBARSKY PACKAGE SYSTEM CORP | | |
| 808 | 11008088 | THOMAS, MICHAEL | M & G NOVA INC Y | | |
| 809 | 11008095 | BRAZAK, MICHAEL JOSEPH | M J DELIVERY INC | | |
| 810 | 11008101 | RASHCHUPKIN, MIKHAIL | M&D DELIVERY SERVICE | | |
| 811 | 11008118 | MACHADO, PAUL G | MACHADO, PAUL G | MACHADO EXPRESS SERVICES CORP | |
| 812 | 11008125 | GRIFFITHS, MARY ANN | MAG DELIVERIES INC | | |
| 813 | 11008132 | MALAFIS, JOHN | MALAFIS TRUCKING INC | | |
| 814 | 11008149 | BAH, MAMADOU SAIDOU | | | |
| 815 | 11008156 | ANGELES, MANIOCATEX | | | |
| 816 | 11008163 | CARTER, MANLEY | | | |
| 817 | 11008170 | ARISTY, MANUEL L | | | |
| 818 | 11008187 | TAVERAS, MANUEL | | | |
| 819 | 11008194 | ZHININ, MANUEL | | | |
| 820 | 11008200 | VERTILUS, MARC A | | | |
| 821 | 11008217 | QUINTANA, MARCO | MARCO ANTONIO QUINTANA INC | | |
| 822 | 11008224 | RADICIA, MARCO | | | |
| 823 | 11008231 | PLANAS, MARCOS | MILMARC TRUCKING INC | | |
| 824 | 11008248 | MILTON, MARCUS LEWIS | | | |
| 825 | 11008255 | SADKOWSKI, MAREK | LUBMAR, INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 826 | 11008262 | BATIZ, MARILYN | | | |
| 827 | 11008279 | BREUNIG, MARK | | | |
| 828 | 11008286 | CASWELL, MARK | | | |
| 829 | 11008293 | FISCHER, MARK D | MARK D  FISCHER ENTERPRISES, INC | | |
| 830 | 11008309 | REEVES, MARK HOWARD | | | |
| 831 | 11008316 | CONSTANTINO, MARK J | | | |
| 832 | 11008323 | KONDAK, MARK | MY TWO SONS TRUCKING, INC | | |
| 833 | 11008330 | PURSEL, MARK | | | |
| 834 | 11008347 | ROBBINS, MARK | | | |
| 835 | 11008354 | SZKOLNIK, MARK | | | |
| 836 | 11008361 | BISHOP, MARK W | | | |
| 837 | 11008378 | MARKOU, STAMATIS | MARKSPAN INC | | |
| 838 | 11008385 | MARTEL, BRUCE | MARTEL TRANSPORT CO, LLC | B A MARTEL CORP | |
| 839 | 11008392 | MURPHY, MARTIN J | | | |
| 840 | 11008408 | GULLO, MASSIMO I | GULLO DELIVERY INC | | |
| 841 | 11008415 | DEVOST, MATHEW | | | |
| 842 | 11008422 | RAWLICK, MATHEW J | | | |
| 843 | 11008439 | SHANNON, MATHEW | | | |
| 844 | 11008446 | BAILEY, MATTHEW A | | | |
| 845 | 11008453 | PLUMPTON, MATTHEW CHARLES | | | |
| 846 | 11008460 | NEILL, MATTHEW F | MN DELIVERY INC | | |
| 847 | 11008477 | DRAKE, MATTHEW KARL | | | |
| 848 | 11008484 | LINKO, MATTHEW | | | |
| 849 | 11008491 | ROPIECKI IV, MATTHEW J | | | |
| 850 | 11008507 | MAGNOTTA, MAURIZIO | | | |
| 851 | 11008514 | RUPERTI, MAXIME FRANCK | | | |
| 852 | 11008521 | MARTINEZ, DIOMEDES | M B DELIVERY SERVICES INC | | |
| 853 | 11008538 | BANNISTER, MCKENZIE | | | |
| 854 | 11008545 | CHAIT, MARK | M C R K  ENTERPRISES LTD | | |
| 855 | 11008552 | PIECHOCKI, WILLIAM J | ME AND ME TRUCKING INC | | |
| 856 | 11008569 | CLAUDIO, MELVIN | | | |
| 857 | 11008576 | ROJAS, MELVIN | AMARONEX CORPORATION | | |
| 858 | 11008583 | NOBLES, MARTIN | M G  NOBLES INC | | |
| 859 | 11008590 | CAMACHO, EDGAR J | MIAG CORP | | |
| 860 | 11008606 | ALVIN, MICHAEL | ALVIN, MICHAEL H & KAREN E  GENERAL PARTNERSHIP | | |
| 861 | 11008613 | DAVIS, MICHAEL A | | | |
| 862 | 11008620 | BARKINS, MICHAEL | BARKINS TRUCKING INC | | |
| 863 | 11008637 | BUNCE, MICHAEL | | | |
| 864 | 11008644 | CASALE, MICHAEL | | | |
| 865 | 11008651 | DANGELO, MICHAEL | | | |
| 866 | 11008668 | DEEVY, MICHAEL | | | |
| 867 | 11008675 | DYER, MICHAEL | DYER DELIVERIES INC | | |
| 868 | 11008682 | ANDERSON, MICHAEL G | | | |
| 869 | 11008699 | GILL, MICHAEL G | | | |
| 870 | 11008705 | SWARTWOOD, MICHAEL H | | | |
| 871 | 11008712 | HARRINGTON, MICHAEL | | | |
| 872 | 11008729 | BALDWIN, MICHAEL J | | | |
| 873 | 11008736 | BRAND, MICHAEL J | M J BRAND DELIVERY SERVICES INC | | |
| 874 | 11008743 | SCIDA, MICHAEL J | | | |
| 875 | 11008750 | TIGHE, MICHAEL J | | | |
| 876 | 11008767 | TIMPANO, MICHAEL JAMES | TIMPANO'S TRANSPORTATION LLC | TIMPANO'S TRUCKING INC | |
| 877 | 11008774 | LABRA, MICHAEL | | | |
| 878 | 11008781 | LAURITO, MICHAEL | | | |
| 879 | 11008798 | MAZZARIELLO, MICHAEL | | | |
| 880 | 11008804 | MCCRAY, MICHAEL | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 881 | 11008811 | MCKEON, MICHAEL | | | |
| 882 | 11008828 | OGDEN, MICHAEL W | | | |
| 883 | 11008835 | OPECKO, MICHAEL J | | | |
| 884 | 11008842 | MCGILL, MICHAEL PATRICK | MIKE MCGILL TRUCKING INC | | |
| 885 | 11008859 | RAU, MICHAEL | | | |
| 886 | 11008866 | RICHARDS, MICHAEL | | | |
| 887 | 11008873 | TEACHOUT, MICHAEL S | | | |
| 888 | 11008880 | SAUNIER, MICHAEL S | MICHAEL SAUNIER DISTRIBUTIN INC | | |
| 889 | 11008897 | SOTO, JOSH | MICHAEL SOTO TRANSPORTATION, INC | | |
| 890 | 11008903 | TIMMLER, MICHAEL | MIKE TIMMLER ENTERPRISES INC | | |
| 891 | 11008910 | TYLER, MICHAEL JOHN | TYLER & SON LTD | | |
| 892 | 11008927 | WHITTEMORE, MICHAEL | | | |
| 893 | 11008934 | WOLF, MICHAEL | | | |
| 894 | 11008941 | ZEIEN, MICHAEL | | | |
| 895 | 11008958 | HUTNIK, MICHAL MICHAL | MZ HUTO EXPRESS CORP | | |
| 896 | 11008965 | KNIGHT, MICHELLE | SEASHELLS & ROSES, INC | | |
| 897 | 11008972 | ROSARIO, MIGUELITO | AJS TRANSPORTATION INC | ZARIO INC | |
| 898 | 11008989 | TUDOR, MIHAL | | | |
| 899 | 11008996 | BONSERA, MIKE | | | |
| 900 | 11009009 | GOLDSTEIN, MIKE | JEST DISTRIBUTING INC | | |
| 901 | 11009016 | HOBBS, MIKE | | | |
| 902 | 11009023 | MIKOWITZ, MIKE | | | |
| 903 | 11009030 | NIEVES, MIKE | | | |
| 904 | 11009047 | OHARA, MICHAEL | | | |
| 905 | 11009054 | PERRY, MIKE | | | |
| 906 | 11009061 | KEXEL, MIKHAIL | | | |
| 907 | 11009078 | VAYSMAN, MIKHAIL | | | |
| 908 | 11009085 | MCNEIL, MILTON A | | | |
| 909 | 11009092 | URENA, MILTON | URENA EXPRESS INC | | |
| 910 | 11009108 | WIESE, MITCHELL J | | | |
| 911 | 11009115 | JOSEPH, MARLON | M J COURIER INC | | |
| 912 | 11009122 | MURAT, MIRKO | MJ MURAT TRUCKING INC | | |
| 913 | 11009139 | KIERNAN, MICHAEL J | MJK PACKAGING, INC | | |
| 914 | 11009146 | RUCK, MICHAEL | MKN INC | | |
| 915 | 11009153 | TALANGA, MLADEN | | | |
| 916 | 11009160 | MOGHAL, MOHAMMAD A | | | |
| 917 | 11009177 | MARTINEZ, MANUEL OSVALDO | M O M DELIVERY SVCS INC | | |
| 918 | 11009184 | YI, BYUNG WOO | MONEYI TRUCKING CO | MONEYI TRUCKING, INC | |
| 919 | 11009191 | FLOREZ, OSBAL | MONO CARRIER INC | | |
| 920 | 11009207 | MONTANO, GERALD A | MONTANO TRUCKING INC | | |
| 921 | 11009214 | MORGAN, GEORGE | MORCAM INC | | |
| 922 | 11009221 | MORE, RICHARD | MORE TWO INC | | |
| 923 | 11009238 | MOSER, STEPHEN | MOSER N MELCHIZEDEK INC | | |
| 924 | 11009245 | HAZAN, MOSHE | HM GROUND INC | | |
| 925 | 11009252 | PADILLA, MIKE | MR P'S TRUCKING | | |
| 926 | 11009269 | LEAR, THOMAS C | MTEK PACKAGE SERVICES, INC | MTEK PACKAGE SERVICES INC | |
| 927 | 11009276 | BUN, SENG | MUGSY'S RUN | | |
| 928 | 11009283 | MUINO, PETER | MUINO, INC | | |
| 929 | 11009290 | DEORAJ, MULCHAN | | | |
| 930 | 11009306 | DAVIS, SEAN EUGENE | MY THING PACKAGE SERVICE INC | | |
| 931 | 11009313 | PEARSON, MYLES R | | | |
| 932 | 11009320 | MEJIA, NELSON J | N & M DELIVERY INC | | |
| 933 | 11009337 | RAMOS JR , NEFTALY | NDYR INC | | |
| 934 | 11009344 | PERSHAD, NANDLALL | | | |
| 935 | 11009351 | KATS, NAUM | ROUTE 14 , INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 936 | 11009368 | ABUJAYYAD, NEDAL | | | |
| 937 | 11009375 | DEWEY, NEIL | | | |
| 938 | 11009382 | VITALE, NEIL | | | |
| 939 | 11009399 | CORY JR , NEIL WARREN | | | |
| 940 | 11009405 | WILLIAMS, NEIL | | | |
| 941 | 11009412 | GONZALEZ, NELSON | | | |
| 942 | 11009429 | DELAROSA, NELSON O | | | |
| 943 | 11009436 | HUY, NGUYEN | CON'S CORP | | |
| 944 | 11009443 | CUTRONE, NICHOLAS ALEXANDER | | | |
| 945 | 11009450 | NICHOLS, MIKE | NICHOL'S PACKAGE DELIVERY INC | | |
| 946 | 11009467 | TYRRELL, NIGEL ALFRED | CLARKIETYRRELL TRUCKING | | |
| 947 | 11009474 | WILLIAMS, NIGEL | | | |
| 948 | 11009481 | FRASER, NYGIL FITZ-HERBERT | NLJF LLC | | |
| 949 | 11009498 | MENZIES, NOAH J | | | |
| 950 | 11009504 | NORTON, CHAD WILLIAM | NORTON TRANSPORTATION, INC | | |
| 951 | 11009511 | GORTON, GREGORY ALAN | NOTROG DELIVERY SERVICE INC | | |
| 952 | 11009528 | SMITH JR , OAKFORD ZANE | | | |
| 953 | 11009535 | HILL, JASON DAVID | OCDB INC | | |
| 954 | 11009542 | SANTURIO, MARLEY | OCEAN RUN LLC | | |
| 955 | 11009559 | HYLTON, OKERO ORLANDO | | | |
| 956 | 11009566 | JOYCE, JONATHAN EMMANUEL | OKOA CORP | | |
| 957 | 11009573 | NAGORNYY, OLEG | | | |
| 958 | 11009580 | HRYHORYAN, OLEKSANDR | OLEK EXPRESS INC | | |
| 959 | 11009597 | VASKO, OLEKSANDR N | | | |
| 960 | 11009603 | OLSEN, CHRIS | OLSEN & CLARK INC | OLSEN & CLARK, INC | |
| 961 | 11009610 | MENDELEYEV, IGOR | ON THE RUN DELIVERY SERVICE | | |
| 962 | 11009627 | BATISTA, JOSE A | ONE BATISTA BROTHER TRUCKING INC | | |
| 963 | 11009634 | GOYCO, JAIME | ONE VISION NY | ONE VISION NEW YORK CORP | |
| 964 | 11009641 | HAUGHTON, ORANE PATRICK | WILTON EXPRESS | | |
| 965 | 11009658 | CRUZ, ORLANDO | | | |
| 966 | 11009665 | SHEFFER, ORLANDO | | | |
| 967 | 11009672 | NELSON, ORSON | | | |
| 968 | 11009689 | BULGIN, ORVILLE ANTHONY | | | |
| 969 | 11009696 | GOMEZ, OSCAR ARISTIDEZ | | | |
| 970 | 11009702 | HAYE, OSWALD | | | |
| 971 | 11009719 | LESNIKOU, YEUGENIY | OVEN TOURS | | |
| 972 | 11009726 | GRECO, VITO | PACKAGE DELIVERY CORP | PACKAGE DELIVERY CORP | |
| 973 | 11009733 | STERN, PETER MICHAEL | PADGE ENTERPRISES INC | | |
| 974 | 11009740 | NORBU, PALDEN | | | |
| 975 | 11009757 | CAPORALE JR , PASQUALE | | | |
| 976 | 11009764 | HICKOK, PATRICIA | | | |
| 977 | 11009771 | COLLINS, PATRICK BRIAN | PCOLLINS INC | | |
| 978 | 11009788 | HANNIGAN, PATRICK | | | |
| 979 | 11009795 | MCGEE, PATRICK JOHN | PATRICK MCGEE INCORPORATED | | |
| 980 | 11009801 | BARRETT, PAUL | | | |
| 981 | 11009818 | GRIFFITHS, PAUL | | | |
| 982 | 11009825 | HOOVER, PAUL | | | |
| 983 | 11009832 | KAPR, PAUL | | | |
| 984 | 11009849 | MOSSOTTI, PAUL | | | |
| 985 | 11009856 | OLIVIERI JR , PAUL | | | |
| 986 | 11009863 | PASTORE, PAUL | | | |
| 987 | 11009870 | PRZELSKI JR , PAUL ROGER | PRZELSKI INC | | |
| 988 | 11009887 | SAUKAS, PAUL | P & H SALES AND SERVICES INC | | |
| 989 | 11009894 | THAM, PAUL | | | |
| 990 | 11009900 | THOMPSON, PAUL | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 991 | 11009917 | AUGUSTINE, PAUL W | AUGUSTINE TRUCKING, INC | | |
| 992 | 11009924 | DALY, PAUL W | | | |
| 993 | 11009931 | ZBOROVSKIY, PAVEL | | | |
| 994 | 11009948 | MUELLER JR , JAMES L | PEGASUS LOGISTICS INC | | |
| 995 | 11009955 | SHELL, PETER ANTHONY | | | |
| 996 | 11009962 | BLESSING, PETER KYLE | PKB DELIVERY INC | | |
| 997 | 11009979 | DOYLE, PETER | | | |
| 998 | 11009986 | DUNKERTON, PETER | | | |
| 999 | 11009993 | FILIPPATOS, PETER | FOURFILI DELIVERY CORP | | |
| 1000 | 11010005 | BRADT, PETER J | | | |
| 1001 | 11010012 | CALIFANO, PETER M | | | |
| 1002 | 11010029 | DRISCOLL, PETER M | | | |
| 1003 | 11010036 | MCKEVENY, PETER | | | |
| 1004 | 11010043 | NUNEZ, PETER | | | |
| 1005 | 11010050 | MOONAN, PETER T | | | |
| 1006 | 11010067 | ZELNO, PETER ANTHONY | | | |
| 1007 | 11010074 | PETROSINI, JOSEPH A | PETRO TRUCKING, INC | | |
| 1008 | 11010081 | BRISCHOUX, PHILIP EDOUARD | PEMS INC | | |
| 1009 | 11010098 | ACOSTA, PHILIP | PHILIP ACOSTA | | |
| 1010 | 11010104 | DANZA, PHILIP | | | |
| 1011 | 11010111 | BESAW, PHILLIP E | | | |
| 1012 | 11010128 | LOPIAN, PAUL | PHL DELIVERY INC | | |
| 1013 | 11010135 | ADDISS, FRED | PINE LAKE FARMS TRANS INC | | |
| 1014 | 11010142 | WRIGHT, ANDRE ORRETT | PINNACLE TRANSPORTATION | | |
| 1015 | 11010159 | BARTOSIK, PIOTR | | | |
| 1016 | 11010166 | ODROWAZ-PIENIAZEK, PIOTR | | | |
| 1017 | 11010173 | GODFREY, PATRICK | PJ INTERNATIONAL FOOD INC | | |
| 1018 | 11010180 | PLUAS, GONZOLO | PLUAS TRANSPORTATION | | |
| 1019 | 11010197 | LIETO, JOHN | P M DELIVERY | | |
| 1020 | 11010203 | DENSON, PORTER | | | |
| 1021 | 11010210 | GROVENOR, PRISCILLA | | | |
| 1022 | 11010227 | ALVAREZ, CESAR A | PULY TRANSPORT CORP | | |
| 1023 | 11010234 | SALERNO JR , RONALD ANTHONY | R&F SALERNO CORP | | |
| 1024 | 11010241 | WILSON, RADCLIFFE | | | |
| 1025 | 11010258 | VIERA, RAFAEL | | | |
| 1026 | 11010265 | RAINONE, JIM E | RAINONE DISTRIBUTORS INC | | |
| 1027 | 11010272 | GEE, RALPH | | | |
| 1028 | 11010289 | PEREZ, RALPH | | | |
| 1029 | 11010296 | CRUZ, RAMON | RC DELIVERIES LLC | CRUZ SERVIZ, INC | |
| 1030 | 11010302 | PEREZ, RAMON | | | |
| 1031 | 11010319 | RODRIGUEZ, RAMON | | | |
| 1032 | 11010326 | CABRAL, RAMON S | | | |
| 1033 | 11010333 | HARRIS, RANDALL | | | |
| 1034 | 11010340 | ORKE, RANDALL | | | |
| 1035 | 11010357 | BENSON, RANDY | | | |
| 1036 | 11010364 | COCHRANE, RANDY | | | |
| 1037 | 11010371 | TRAVER, RANDY D | | | |
| 1038 | 11010388 | HUNTER, RANDY | C&R TRUCKING OF PORT JERVIS INC | | |
| 1039 | 11010395 | BERNSTEIN, RANDY LANCE | | | |
| 1040 | 11010401 | MILLER, RANDY L | | | |
| 1041 | 11010418 | WALISCH, ROBERT | RAW TRUCKING INC | | |
| 1042 | 11010425 | DAISLEY, RAWLE | | | |
| 1043 | 11010432 | BETTO, RAY | | | |
| 1044 | 11010449 | JACKSON, RAY | | | |
| 1045 | 11010456 | VASLIEV, RAY | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1046 | 11010463 | ABREU, RAMON A | RAYE KASO INC | | |
| 1047 | 11010470 | ABRAMS, RAYMOND | | | |
| 1048 | 11010487 | COLON JR , RAYMOND | | | |
| 1049 | 11010494 | HENNING, RAYMOND | | | |
| 1050 | 11010500 | STRAUB III, RAYMOND J | | | |
| 1051 | 11010517 | PAVARINI, RAYMOND | | | |
| 1052 | 11010524 | RICHNER JR , RAYMOND WILLIAM | | | |
| 1053 | 11010531 | MAESTRE, RUSSELLL | R E C R  INC | | |
| 1054 | 11010548 | LOVENBERG, REGINA | | | |
| 1055 | 11010555 | URIAS, REMBERTO | | | |
| 1056 | 11010562 | MONISMITH, RENE | | | |
| 1057 | 11010579 | SANTANA, ELVIN | RENE SANTANA TRUCKING INC | | |
| 1058 | 11010586 | RENTAS JR , ROBERTO | RENTAS INCORPORATED | | |
| 1059 | 11010593 | BARBER, REX A | | | |
| 1060 | 11010609 | FLEITAS, RICARDO | | | |
| 1061 | 11010616 | HERNANDEZ, RICARDO P | R&L TRUCKING OF BROOKLYN INC | | |
| 1062 | 11010623 | OSBOURNE, RICARDO | | | |
| 1063 | 11010630 | MURRAY, RICHARD D | | | |
| 1064 | 11010647 | BIVINS, RICHARD | | | |
| 1065 | 11010654 | CLOESMEYER, RICHARD | | | |
| 1066 | 11010661 | EVANS, RICHARD | | | |
| 1067 | 11010678 | DECKER JR , RICHARD FRANCIS | 3 REDS, INC | | |
| 1068 | 11010685 | GRAY, RICHARD | | | |
| 1069 | 11010692 | HUDSON, RICHARD | | | |
| 1070 | 11010708 | CELENTANO, RICHARD J | | | |
| 1071 | 11010715 | JOHNSON, RICHARD | | | |
| 1072 | 11010722 | LANTRIP, RICHARD K | | | |
| 1073 | 11010739 | KRANJAC, RICHARD | | | |
| 1074 | 11010746 | LAMBERTSON, RICHARD | | | |
| 1075 | 11010753 | MOHR, RICHARD | | | |
| 1076 | 11010760 | PENNETTA, RICHARD | | | |
| 1077 | 11010777 | RAMIREZ, RICHARD | | | |
| 1078 | 11010784 | JONES, RICHARD S | | | |
| 1079 | 11010791 | SCHMIDT, RICHARD | | | |
| 1080 | 11010807 | SCOTT, RICHARD ST  AUBYN | R SCOTT SERVICES INC | | |
| 1081 | 11010814 | BAXTER, RICHARD T | | | |
| 1082 | 11010821 | HAMILTON, RICHARD THOMAS | HAMILTON CONTRACT MANAGEMENT | HCM SERVICES, INC | |
| 1083 | 11010838 | NICOLETTI, RICHARD T | | | |
| 1084 | 11010845 | TAYLOR, RICHARD | | | |
| 1085 | 11010852 | YACAVONE, RICHARD | | | |
| 1086 | 11010869 | ZIMMERMAN, RICHARD | REBOS TRANSPORT INC | | |
| 1087 | 11010876 | BONILLA, RIGOBERTO | | | |
| 1088 | 11010883 | KIM, RIMOK | | | |
| 1089 | 11010890 | MOTITO, LORENZO | RISE & SHINE NEWS DELIVERY INC | | |
| 1090 | 11010906 | RIZZICA, ANTHONY | RIZZICA CARRIERS INC | | |
| 1091 | 11010913 | REIFENHEISER, ROBERT WILLIAM | RJR GENCO CORP | | |
| 1092 | 11010920 | LAWSON, ROBERT | RLAWSON INC | | |
| 1093 | 11010937 | BUTTERFASS, ROBERT | RNB TRANSPORTATION LLC | | |
| 1094 | 11010944 | DIHALU, ROBBERT | | | |
| 1095 | 11010951 | BELLINGHAUSEN, ROBERT | | | |
| 1096 | 11010968 | MCCANN, ROBERT BLAKE | | | |
| 1097 | 11010975 | BUTLER, ROBERT | | | |
| 1098 | 11010982 | TAPHOUSE, ROBERT C | | | |
| 1099 | 11010999 | CANADY, ROBERT | | | |
| 1100 | 11011002 | REID, ROBERT D | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1101 | 11011019 | DELUCA, ROBERT | | | |
| 1102 | 11011026 | DONOVAN, ROBERT | | | |
| 1103 | 11011033 | DROBNECK, ROBERT | | | |
| 1104 | 11011040 | FERGUSON, ROBERT | | | |
| 1105 | 11011057 | FERNANDEZ, ROBERT | ROFESA TRUCKING LLC | ROBERT CARE TRUCKING INC | |
| 1106 | 11011064 | GUARDAGNINO, ROBERT | | | |
| 1107 | 11011071 | SCHMIDLIN JR , ROBERT J | | | |
| 1108 | 11011088 | JENNINGS, ROBERT | | | |
| 1109 | 11011095 | HAETTICH, ROBERT K | | | |
| 1110 | 11011101 | LASANE, ROBERT | RELL SERVICES INC | | |
| 1111 | 11011118 | PARRY, ROBERT OWEN | | | |
| 1112 | 11011125 | PSZENICZNY, ROBERT | ROBELIX INC | | |
| 1113 | 11011132 | HARLESS, ROBERT R | | | |
| 1114 | 11011149 | CHANDLER, ROBERT S | | | |
| 1115 | 11011156 | SAMPSON, ROBERT | | | |
| 1116 | 11011163 | SANTINI, ROBERT | | | |
| 1117 | 11011170 | TUFANO, ROBERT | | | |
| 1118 | 11011187 | KENISTON, ROBERT W | | | |
| 1119 | 11011194 | MIDDLETON, ROBERT W | MDJ EXPRESS INC | | |
| 1120 | 11011200 | WALTER, ROBERT | | | |
| 1121 | 11011217 | RAMOS, ROBERT | | | |
| 1122 | 11011224 | BOU, ROBERTO JOSE | BRAGA LOGISTICS | | |
| 1123 | 11011231 | SANJUR, RODOLFO A | | | |
| 1124 | 11011248 | GUIDO, ROGER A | | | |
| 1125 | 11011255 | HAVILAND, ROGER | | | |
| 1126 | 11011262 | HYDE, ROGER | | | |
| 1127 | 11011279 | BRITZ, ROGER M | BOX MONKEY ENTERPRISES INC | | |
| 1128 | 11011286 | PELLETIER, ROGER | | | |
| 1129 | 11011293 | SMITH, ROGER | | | |
| 1130 | 11011309 | DEPUNT, ROHAN | | | |
| 1131 | 11011316 | JOHNSON, ROHAN | | | |
| 1132 | 11011323 | ROMAIN, ROHAN | RSK DELIVERIES INC | | |
| 1133 | 11011330 | MARTINEZ, JOHN | ROJAMENTERPRISES | | |
| 1134 | 11011347 | AKEY, ROLAND W | | | |
| 1135 | 11011354 | ROMANO, FRANCISCO A | ROMANO EXPRESS INC | | |
| 1136 | 11011361 | ROMERO, EMILIANO MILTON | | | |
| 1137 | 11011378 | NORMANDIN, RON | | | |
| 1138 | 11011385 | WALKER, RON | | | |
| 1139 | 11011392 | DALLAS, RONALD | | | |
| 1140 | 11011408 | GILMAN, RONALD | | | |
| 1141 | 11011415 | GOUTREMOUT, RONALD | G & D CONTRACTING INC | | |
| 1142 | 11011422 | HOUSER, RONALD | | | |
| 1143 | 11011439 | HANSEN, RONALD J | | | |
| 1144 | 11011446 | RICCARDULLI, RONALD J | C & R BEVERAGE INC | | |
| 1145 | 11011453 | RYBAK, RONALD JAMES | SILVER EXPRESS, INC | | |
| 1146 | 11011460 | LIBARDI, RONALD | | | |
| 1147 | 11011477 | MCLAUGHLIN, RONALD | | | |
| 1148 | 11011484 | KENNEDY, RONALD P | | | |
| 1149 | 11011491 | ROGERS, RONALD | | | |
| 1150 | 11011507 | SWARTHOUT, RONALD | | | |
| 1151 | 11011514 | SWISLOSKY, RONALD | | | |
| 1152 | 11011521 | TOMLINSON, RONALD | | | |
| 1153 | 11011538 | MOORLEEDHAR, ROOPNARINE | | | |
| 1154 | 11011545 | ALTMAN, RORY L | R & A ALTMAN TRUCKING LLC | ALTMAN BROTHERS TRUCKING COMPANY INC | |
| 1155 | 11011552 | GLOUSE JR , JOHN F | ROUGH RIDERS EXPRESS INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1156 | 11011569 | MENDELL, ROY | | | |
| 1157 | 11011576 | NIMMONS, ROY | | | |
| 1158 | 11011583 | ADAMS JR , ROYCE | RA TRANSPORTATION, INC | | |
| 1159 | 11011590 | PENA, RUBAPENEZ | | | |
| 1160 | 11011606 | COLONIA, RUBEN | | | |
| 1161 | 11011613 | MARMER, ROMAN | RUSKI EXPRESS INC | | |
| 1162 | 11011620 | CROSBY, RUSSELL | | | |
| 1163 | 11011637 | SMITH, RUSSELL | | | |
| 1164 | 11011644 | DORANT, ANDY | S&M KINGS BOROUGH CORP | | |
| 1165 | 11011651 | DIMISA, THOMAS ANTHONY | SADUTO, INC | | |
| 1166 | 11011668 | BHALERAO, SAGAR | SAGAR USA | | |
| 1167 | 11011675 | CARUSO, SALVATORE | | | |
| 1168 | 11011682 | LIGGIERI, SALVATORE | | | |
| 1169 | 11011699 | TORRES, SAMUEL | JTK INC | | |
| 1170 | 11011705 | NOTO, AGOSTINO | SAM-NIC ENTERPRISES LLC | | |
| 1171 | 11011712 | PEREZ, SAMUEL NONE | | | |
| 1172 | 11011729 | BUSSONE, SAMUEL PETER | | | |
| 1173 | 11011736 | SANCHEZ, FREMIO | SASHA CARRIER SERVICE | | |
| 1174 | 11011743 | ADAMS, SCOTT | | | |
| 1175 | 11011750 | BARACH, SCOTT | | | |
| 1176 | 11011767 | COONRADT, SCOTT | | | |
| 1177 | 11011774 | CRONIN, SCOTT | | | |
| 1178 | 11011781 | FLEISCHMAN, SCOTT | | | |
| 1179 | 11011798 | DICK, SCOTT R | | | |
| 1180 | 11011804 | ROCKWELL, SCOTT JEFFERY | SJR TRANSPORTATION, INC | | |
| 1181 | 11011811 | TERWILLIGER, SCOTT | | | |
| 1182 | 11011828 | JARA, SEGUNDO | | | |
| 1183 | 11011835 | CHUNG, SEJONG | SSWY ENTERPRISES CORP | | |
| 1184 | 11011842 | PEAY, SEKOU | | | |
| 1185 | 11011859 | BROWN, SELWYN | | | |
| 1186 | 11011866 | MUCHNIK, SEMYON | | | |
| 1187 | 11011873 | CHARRAN, SEPERSAUD | | | |
| 1188 | 11011880 | KOULIK, SERGEI | | | |
| 1189 | 11011897 | ZASLAVSKIY, SERGEY | CAZ - 59 EXPRESS INC | | |
| 1190 | 11011903 | PACHNINE, SERGUEI | | | |
| 1191 | 11011910 | VONSCHISCHKOFF, SERGIUS ANDREW | SERGIUS ENTERPRISES INC | | |
| 1192 | 11011927 | BADIN, MAHMOUD M | SEYAM SERVICES INC | | |
| 1193 | 11011934 | KHANYOUSAFZAI, SHAFIQ | | | |
| 1194 | 11011941 | KHAN, SHAIAZ MOHAMED | SHAPRE AND DAUGHTERS INC | | |
| 1195 | 11011958 | WEAVER, SHAUN T | | | |
| 1196 | 11011965 | PONDS, SHAWN | SROCK TRUCKING INC | | |
| 1197 | 11011972 | SICKLES, WILLIAM J | SICKLES ENTERPRISES INC | | |
| 1198 | 11011989 | BAEK, DONGSU | BETHSEDA LINE INC | SILOAM LINE, INC | MISOON LINE INC |
| 1199 | 11011996 | CHOI, SIMON KIHOON | S&E EXPRESS INC | | |
| 1200 | 11012009 | WANNA, SOE | | | |
| 1201 | 11012016 | LOBDELL JR , SPENCER G | | | |
| 1202 | 11012023 | GASCOYNE, STEPHEN ROBERT | SRG ENTERPRISES | | |
| 1203 | 11012030 | STEWART, SHAWN | SS ENT & ASSOC LLC | | |
| 1204 | 11012047 | PAMLANYE, DAVID | S S D D INC | | |
| 1205 | 11012054 | STANGAS, DEAN | | | |
| 1206 | 11012061 | TUSHNOV, STANISLAV | | | |
| 1207 | 11012078 | WILLIAMS, STANLEY | | | |
| 1208 | 11012085 | SANTAMARIA, STEPHEN A | S & S EXPRESS | | |
| 1209 | 11012092 | MONTONE, STEPHEN J | | | |
| 1210 | 11012108 | PARKS, STEPHEN | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1211 | 11012115 | KRUK, STEPHEN | | | |
| 1212 | 11012122 | MAZIEJKA, STEPHEN | | | |
| 1213 | 11012139 | GORZYNSKI, STEPHEN V | | | |
| 1214 | 11012146 | YEARWOOD, STEPHEN | | | |
| 1215 | 11012153 | STERIA, LUCAS JAMES | STERIA TRANSPORTATION INC | | |
| 1216 | 11012160 | WIRSCHING, STEVE J | SJW TRUCKING INC | | |
| 1217 | 11012177 | KIMMEY, STEVE | | | |
| 1218 | 11012184 | MAKOWSKI, STEVE MICHAEL | | | |
| 1219 | 11012191 | HUTCHINSON, STEVEN F | | | |
| 1220 | 11012207 | RUBEOR, STEVEN G | | | |
| 1221 | 11012214 | JOERG, STEVEN P | | | |
| 1222 | 11012221 | ILNICKI, STEVEN PAUL | SANDZEE ONTAP INC | | |
| 1223 | 11012238 | POPEN, STEVEN | | | |
| 1224 | 11012245 | SPAGNOLA, STEVEN | | | |
| 1225 | 11012252 | VIENER, STEVEN | ITCRESS INC | | |
| 1226 | 11012269 | CASTILLO, CHRISTOPHER | STILLO OF NY INC | | |
| 1227 | 11012276 | STREET, MARK | STREET INC | | |
| 1228 | 11012283 | KELLEHER, SUZETTE | | | |
| 1229 | 11012290 | SOKOLOWSKI, STANLEY | SVE LOGISTICS INC | | |
| 1230 | 11012306 | VISKOVICH, THOMAS | T VISK 2158 INC | | |
| 1231 | 11012313 | LAINO, THOMAS | T & D CREATIVE ENTERPRISES INCORPORATED | | |
| 1232 | 11012320 | DELFINO, TROY | TAGG ENTERPRISES INC | | |
| 1233 | 11012337 | CAMPBELL, TALBOR | | | |
| 1234 | 11012344 | BOODOO, TARAN | | | |
| 1235 | 11012351 | BURGESS, TARRIK | | | |
| 1236 | 11012368 | TAYLOR, JOEL | TAYLOR EXPRESS OF NY INC | | |
| 1237 | 11012375 | BRINO, THOMAS | TBJ ENTERPRISES INC | | |
| 1238 | 11012382 | WOODS, CHUCKIE GARY | TE &TI TRANSPORT INC | | |
| 1239 | 11012399 | KNG, TEOWCHONG | KNG TRANSPORT, INC | | |
| 1240 | 11012405 | ROMANGNOLI, TERESA | | | |
| 1241 | 11012412 | CHAN, TERRY | T AND M COURIER | | |
| 1242 | 11012429 | JONES, TERRY | | | |
| 1243 | 11012436 | STINNARD, TERRY | | | |
| 1244 | 11012443 | KUHN, TERRY W | KUHN 5 DELIVERY, INC | | |
| 1245 | 11012450 | SIMON, SCOTT W | THE AUTOMOTIVE EMPORIUM LTD | | |
| 1246 | 11012467 | COORDS, THEODORE R | | | |
| 1247 | 11012474 | WALTON, THEODORE | | | |
| 1248 | 11012481 | PAGE, THOMAS A | | | |
| 1249 | 11012498 | GREENE, THOMAS ALFRED | | | |
| 1250 | 11012504 | DEMARCO, THOMAS | THOMAS DEMARCO INC | | |
| 1251 | 11012511 | DUNN, THOMAS | | | |
| 1252 | 11012528 | FRASCA, THOMAS | | | |
| 1253 | 11012535 | CALMES, THOMAS | | | |
| 1254 | 11012542 | HEIPLE, THOMAS | | | |
| 1255 | 11012559 | O'NEILL JR , THOMAS J | | | |
| 1256 | 11012566 | SWANSON, THOMAS J | | | |
| 1257 | 11012573 | KORDEK, THOMAS A | | | |
| 1258 | 11012580 | KOSTULIAS, THOMAS | KOSTOM INC | | |
| 1259 | 11012597 | DINSDALE, THOMAS L | | | |
| 1260 | 11012603 | MORABITO, THOMAS M | MORABITO PACKAGE CORP | | |
| 1261 | 11012610 | MASTERSON, THOMAS | PRIME DELIVERY SERVICE, INC | | |
| 1262 | 11012627 | THOMAS, ONEIL | THOMAS SHIPPING & DELIVERY INC | | |
| 1263 | 11012634 | TRINKWALDER, THOMAS | | | |
| 1264 | 11012641 | FREDERES, TIMOTHY A | | | |
| 1265 | 11012658 | CLINE, TIMOTHY | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1266 | 11012665 | ELLIS, TIMOTHY | | | |
| 1267 | 11012672 | GARROW, TIMOTHY W | T GARROW ENTERPRISE INC | | |
| 1268 | 11012689 | GREENING, TIMOTHY IRWIN | | | |
| 1269 | 11012696 | HURSH, TIMOTHY J | | | |
| 1270 | 11012702 | MARLEAU, TIMOTHY | RED PLANET DELIVERY CORP | | |
| 1271 | 11012719 | GOGAN, TIMOTHY P | LPG TRUCKING INC | | |
| 1272 | 11012726 | MENDEZ, RAUL | TIPPA ME LLC | | |
| 1273 | 11012733 | BOWEN, TERRENCE MICHEAL | TMB TRUCKING INC | | |
| 1274 | 11012740 | CAPUTO, CHRISTOPHER JOHN | TMC ENTERPRISES LLC | TMC ENTERPRISES GROUP INC | |
| 1275 | 11012757 | MCMANUS, T MICHAEL | | | |
| 1276 | 11012764 | DIBBLE, TODD S | | | |
| 1277 | 11012771 | VEDDER, TODD N | | | |
| 1278 | 11012788 | RYAN, TODD | | | |
| 1279 | 11012795 | SWINT, TODD | | | |
| 1280 | 11012801 | BETHEA, THOMAS | TOM B  TRUCKING INC | | |
| 1281 | 11012818 | SCOTT, TOM | | | |
| 1282 | 11012825 | RIZZO, THOMAS M | | | |
| 1283 | 11012832 | LINDLAND, TORE JOHN | | | |
| 1284 | 11012849 | STEPHENSON, TRACY | | | |
| 1285 | 11012856 | RAMOS, TREVOR | | | |
| 1286 | 11012863 | JOHNSON, MARGARET | TRIN STAR ENTERPRISES | | |
| 1287 | 11012870 | PASSALACQUA, SALVATORE | TRINACRIA DELIVERIES CORP | | |
| 1288 | 11012887 | DEAN, TROY | | | |
| 1289 | 11012894 | PHILLIPS, TROY A | TROY PHILLIPS DELIVERY SERVICE INC | T & P TRUCKING , INC | |
| 1290 | 11012900 | TROMBLEY, TIMOTHY | TT DELIVERY LLC | | |
| 1291 | 11012917 | COLEMAN, TYRONE P | | | |
| 1292 | 11012924 | TZIMAS, T | TZIMAS TRUCKING INC | TZIMAS ENTERPRISES INC | |
| 1293 | 11012931 | KOVALENKO, VALERIY | | | |
| 1294 | 11012948 | VISHNEVSKY, VALERY | | | |
| 1295 | 11012955 | IVANOV, DAMIAN | VANCO LLC | | |
| 1296 | 11012962 | VASQUEZ, VICTOR M | VASQUEZ PND CORP | | |
| 1297 | 11012979 | WALDRON, CARMEL | VENUS ENTERPRISES | | |
| 1298 | 11012986 | ORTIZ, VICTOR M | | | |
| 1299 | 11012993 | WENGER, VINCENT PAUL | MARATHON DELIVERY INC | | |
| 1300 | 11013006 | FRANCIS, VINCENT | FRANCIS, VINCENT | | |
| 1301 | 11013013 | GIULIANO, VINCENT | GIULIANO TRANSPORT CORP | | |
| 1302 | 11013020 | GUZZO, VINCENT | | | |
| 1303 | 11013037 | PLOTINO, VINCENT J | | | |
| 1304 | 11013044 | RAUCCI, VINCENT J | VL&D INC | | |
| 1305 | 11013051 | NEWMAN, VINCENT | | | |
| 1306 | 11013068 | PERRY, VINCENT | JVJ PERRI ENTERPRISES INC | | |
| 1307 | 11013075 | PIZZO, VINCENT | | | |
| 1308 | 11013082 | PETRUNENKO, VITALIY | | | |
| 1309 | 11013099 | WIBREW, GERARD | VJAB ROADWAY INC | | |
| 1310 | 11013105 | MAZZALONGA, VITO | VKS MAZZ INCORPORATED | | |
| 1311 | 11013112 | ARABADZHI, VLADIMIR | | | |
| 1312 | 11013129 | MELTSER, VLADIMIR | | | |
| 1313 | 11013136 | FISHER, WALLACE F | | | |
| 1314 | 11013143 | BLAISE, WALLACE J | | | |
| 1315 | 11013150 | EDSALL, WALTER H | WE43, INC | | |
| 1316 | 11013167 | YUN, WANKU | W K EXPRESS NY, INC | | |
| 1317 | 11013174 | WASHINGTON, LEEMAN | LEEMAN EXPRESS MESSENGER SERVICE CORP | | |
| 1318 | 11013181 | BENNETT, WAYNE | | | |
| 1319 | 11013198 | BIANCHI, WAYNE F | | | |
| 1320 | 11013204 | GILL, WAYNE DOUGLAS | WAYNE EXPRESS INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1321 | 11013211 | ORNDORFF, WAYNE | | | |
| 1322 | 11013228 | WERNDLE, THOMAS | WERNDLE DELIVERY SERVICE, INC | | |
| 1323 | 11013235 | RODRIGUEZ, WILFRED | HNIC TRUCKING CORP | | |
| 1324 | 11013242 | MURRAY, WILLIAM B | | | |
| 1325 | 11013259 | BRAND, WILLIAM | | | |
| 1326 | 11013266 | BRISSON, WILLIAM | BRISSON, INC | | |
| 1327 | 11013273 | DINGMAN, WILLIAM C | WE DELIVERY INC | | |
| 1328 | 11013280 | LAUTNER, WILLIAM C | | | |
| 1329 | 11013297 | CASSIDY, WILLIAM | | | |
| 1330 | 11013303 | CUSUMANO, WILLIAM | | | |
| 1331 | 11013310 | DUDEK, WILLIAM F | DUDEK DELIVERY INC | | |
| 1332 | 11013327 | ACKNER JR , WILLIAM HN | | | |
| 1333 | 11013334 | MEYER, WILLIAM | FAST & FURIOUS FORWARDING INC | | |
| 1334 | 11013341 | NORMAN, WILLIAM | | | |
| 1335 | 11013358 | OZMON, WILLIAM | | | |
| 1336 | 11013365 | FISHER, WILLIAM P | RAQASH INC | | |
| 1337 | 11013372 | SANTIAGO, WILLIAM | | | |
| 1338 | 11013389 | ASHBY, WILLIAM T | | | |
| 1339 | 11013396 | TURNER, WILLIAM | | | |
| 1340 | 11013402 | ROCKELEIN, ROBERT | WINFIELD TRANSFER CORP | | |
| 1341 | 11013419 | CLARKE, WINSTON | | | |
| 1342 | 11013426 | JORDAN, WAYNE PERKINS | WJBC LLC | | |
| 1343 | 11013433 | NICOLAUS, WOLFGANG | WOLFGANG TRUCKING, INC | | |
| 1344 | 11013440 | HAN, WON | | | |
| 1345 | 11013457 | WOODARD, HAROLD N | WOODARD TRUCKING INC | | |
| 1346 | 11013464 | SCOTT, WYNSTON A | | | |
| 1347 | 11013471 | JANSSEN, ROYAL A | X GROUP INC | | |
| 1348 | 11013488 | ARCHIBALD, ISAAC | XIOBRY INC | XIOBRY 1 INC | |
| 1349 | 11013495 | YADOVEER, SAYADOVEER | YADOVEER INC | | |
| 1350 | 11013501 | DOLSON, RYAN | YANKEE DELIVERY CORP | | |
| 1351 | 11013518 | TASAN, YAVUZ | | | |
| 1352 | 11013525 | OWUSU, YAW | | | |
| 1353 | 11013532 | DIAZ-MERCADO, YESENIA | | | |
| 1354 | 11013549 | ZHELEZNYAKOV, YEVGENIY | | | |
| 1355 | 11013556 | CHAN, EDWARD | Y F  INTERNATIONAL | | |
| 1356 | 11013563 | LEE, YOUNG B | YULE ENTERPRISE CORP | | |
| 1357 | 11013570 | CHO, YOUNG SOO | NEW YOUNG GROUND, INC | | |
| 1358 | 11013587 | CHO, HYUN | YOUNG MOO INC | H AND JOO, INC | |
| 1359 | 11013594 | CAMACHO, YURI | EXPEDITED CARRIER INC | | |
| 1360 | 11013600 | KOPYEYKO, YURIY | | | |
| 1361 | 11013617 | PECHENYY, YURIY | | | |
| 1362 | 11013624 | ELAMRI, ABDELFATTAH | ZAKI SHIPPING SERVICES INC | | |
| 1363 | 11013631 | ZICHETTELLA, NICHOLAS | Z'IMELE TRINITY | | |
| 1364 | 11013648 | JAINUL, MOHAMED ZULFIKAR | ZOPHIA & OMAR INC | | |
| 1365 | 11013655 | ZUKOWSKI, BARTLOMIEJ | ZUSKI LLC | ZUSKI TRUCKING INC | |
| 1366 | 11013662 | KOPEYKIN, BORIS | 2 STAR TRUCKING, INC | | |
| 1367 | 11013679 | SIMON, RAYMOND J | 79165 INC | | |
| 1368 | 11013686 | TAMAYO, LUIS | | | |
| 1369 | 11013693 | MALLEMUTH, SCOTT E | MALLEMUTH ENTERPRISES INC | | |
| 1370 | 11013709 | SLADE, MARK | | | |
| 1371 | 11013716 | THOMANN, MARK | M  THOMANN, INC | | |
| 1372 | 11013723 | SIANO, ARMANDO JOHN | | | |
| 1373 | 11013730 | SARAVIA, MARLON E | MARLON ELIAZAR CORPORATION | | |
| 1374 | 11013747 | ROTH, MARTIN P | | | |
| 1375 | 11013754 | MAZUR, MATT | MAZ ENTITIES INC | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1376 | 11013761 | DIEGELMAN, MICHAEL | M D DELIVERY LLC | MIKE DIEGELMAN ENTERPRISES, INC | |
| 1377 | 11013778 | MICALE, PATRICK | MICALE TRUCKING INC | | |
| 1378 | 11013785 | ASCHOFF, MICHAEL | M JOSEPH INC | | |
| 1379 | 11013792 | BURNS, MICHAEL | MIKE BURNS TRUCKING INC | | |
| 1380 | 11013808 | LEVINE, MICHAEL | EMERALD POWERWASH | MKL CORPORATION | |
| 1381 | 11013815 | INOA, RICHARD | ASSOCIATED DISTRIBUTORS INC | | |
| 1382 | 11013822 | JOVANOVICH, SVETISLAV | AUTOPREVOZ TRUCKING CORP | | |
| 1383 | 11013839 | VORNDRAN, PAUL | M J C CONTRACTING | | |
| 1384 | 11013846 | MONTANO, GERALD A | MONTANO TRUCKING INC | | |
| 1385 | 11013853 | TOPUZOGLU, MURAT | SAMTEK INC | | |
| 1386 | 11013860 | PERREA, NATHAN JON | PERREA INC | | |
| 1387 | 11013877 | CORREA, NELSON | SEBRAN INC | | |
| 1388 | 11013884 | MOERLER, STEVEN | NESAMO CORPORATION | | |
| 1389 | 11013891 | CONTE, NICHOLAS | NJC INC | | |
| 1390 | 11013907 | DEMATTEO, NICHOLAS JOSEPH | ENDEE LOGISTICS, INC | | |
| 1391 | 11013914 | ALMANZAR, OMAR | OMARSITO TRUCKING INC | | |
| 1392 | 11013921 | CARDOZA, OMAR | | | |
| 1393 | 11013938 | URENA, OMAR | URENA TRUCKING CORP | | |
| 1394 | 11013945 | PEREZ, PEDRO | | | |
| 1395 | 11013952 | CHARLES, BARTHOLOMEW | BUTTERS DELIVERY INC | | |
| 1396 | 11013969 | DOWNEY, PATRICK | PDX INC | DOWNEY-HOLTZ EXPRESS INC | |
| 1397 | 11013976 | STEWART, PATRICK | P J STEWART LLC | | |
| 1398 | 11013983 | FORTYGIN, PETER | PETEX DELIVERY INC | | |
| 1399 | 11013990 | YONG, BENITO | NONAH DELIVERY INC | NJEM INC | MBY EXPRESS INC |
| 1400 | 11014003 | GOLDSTEIN, PHILLIP | | | |
| 1401 | 11014010 | UDOVICH, RICHARD | PISCES EXPRESS INC | | |
| 1402 | 11014027 | CHANDLER, ROGER | R C DELIVERY SERVICE, INC | | |
| 1403 | 11014034 | ZAMORA, ROBERTO | R ZAMORA TRANSPORT | | |
| 1404 | 11014041 | CASTALDO, RALPH T | RTC TRUCKING INC | | |
| 1405 | 11014058 | FERNANDEZ, RAMON | STARLINE TRUCKING LLC | NY GROUND, INC | |
| 1406 | 11014065 | BETTO, RAYMOND | RLB ENTERPRISES INC | | |
| 1407 | 11014072 | DEGENNARO, RICHARD M | RDEGE, INC | RMDEGE, INC | |
| 1408 | 11014089 | VANBLARCOM, BILL | B&C DELIVERY LLC | | |
| 1409 | 11014096 | EVANS, RICHARD | | | |
| 1410 | 11014102 | KYME, KEVIN P | BLACK & GOLD DELIVERY INC | | |
| 1411 | 11014119 | RUNION, AARON P | A S RUNION INC | | |
| 1412 | 11014126 | ZINK, RICHARD | RICHARD'S PACKAGE SYSTEM INC | | |
| 1413 | 11014133 | BUITRAGO, ROGER | ROANJE CORP | | |
| 1414 | 11014140 | HODGSON, EDDIE | BLUEFIELDS EXPRESS INC | | |
| 1415 | 11014157 | ESPOSITO, ROBERT | RYDE TRUCKING INC | | |
| 1416 | 11014164 | BAUMANN, ROBERT J | | | |
| 1417 | 11014171 | ORTIZ, ELMER | BOLONGO CORP | | |
| 1418 | 11014188 | NOWACKI, ROMAN | ROMAN DELIVERY CORP | | |
| 1419 | 11014195 | GOUTREMOUT, RONALD | G & D CONTRACTING INC | | |
| 1420 | 11014201 | ROROS, JOHN PETER | ROROS 940 INC | | |
| 1421 | 11014218 | PARISO, VINCENT | ROVIN TRUCKING, INC | | |
| 1422 | 11014225 | VARUGHESE, ROY | ROY'S TRUCKING SERVICE COMPANY INC | | |
| 1423 | 11014232 | CORSETTE, RUSS | | | |
| 1424 | 11014249 | KEAN, RYAN | | | |
| 1425 | 11014256 | BURGOS, ALVIN | AB INC | | |
| 1426 | 11014263 | MILLER, STANLEY | S & K DELIVERY INC | | |
| 1427 | 11014270 | VULTAGGIO, SEBASTIANO | VOLTAGE-EX, INC | | |
| 1428 | 11014287 | DURHAM, SHAWN | BULL DURHAM CONTRACTING OF NORTHERN NY, INC | | |
| 1429 | 11014294 | STRATTON, TIGHE SCOTT | T&K ENTERPRISES | T&K ENTERPRISES LLC | |
| 1430 | 11014300 | WILLIAMS, GLENN F | TG & L LLC | TG&L LLC | SUPPLY SIDER TRUCKING LLC |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1431 | 11014317 | ABBOTT, RICKY | ABBOTT INTERNATIONAL | ABBOTT TRUCKING INC | |
| 1432 | 11014324 | BERKERY, THOMAS | TOPSY TURVY EXPRESS INC | | |
| 1433 | 11014331 | RILEY IV, THOMAS J | TMR ENTERPRISES INC | NINELIVES BUSINESS GROUP INC | |
| 1434 | 11014348 | BARTON, TODD D | | | |
| 1435 | 11014355 | CEPEDA, VICTOR A | | | |
| 1436 | 11014362 | KIMBALL, WAYNE R | | | |
| 1437 | 11014379 | ZAMORA, CARLOS | LAZ TRUCKING CORP | | |
| 1438 | 11014386 | PEREZ, ABRAHAM | PEREZ TRUCKING INC | | |
| 1439 | 11014393 | RIVERA, DAVID | CELESTIAL TRANSPORT SERVICE CO | | |
| 1440 | 11014409 | PASSANTINO, CHARLES | | | |
| 1441 | 11014416 | MANCUSO JR , CHARLES K | MANCUSO'S DELIVERY SERVICE INC | | |
| 1442 | 11014423 | SCHIRMER, CHRISTIAN | | | |
| 1443 | 11014430 | CIACI, STEVEN | CIACI INC | CIACI INC | |
| 1444 | 11014447 | UDISTUR, PARAMAND | CJ DELIVERY INC | | |
| 1445 | 11014454 | FERRARA, JOHN | CNM DISTRIBUTORS | | |
| 1446 | 11014461 | STUDER, CONNIE | | | |
| 1447 | 11014478 | CARRILLO, NELSON | CONTINENTAL TRANSFERS INC | | |
| 1448 | 11014485 | URQUIA, JOSE | COPAN CORPORATION | | |
| 1449 | 11014492 | BOSHART, COREY J | TRANSCOR INC | | |
| 1450 | 11014508 | TURNER, COURTNEY D | TURNER DELIVERY INC | | |
| 1451 | 11014515 | LEE, HSIN YEN | DA-DI INC | | |
| 1452 | 11014522 | CUDMORE, DANIEL | | | |
| 1453 | 11014539 | VANVOORHIS, DANIEL L | VANCO ENTERPRISES INC | | |
| 1454 | 11014546 | SANTIAGO, DANIEL | JAYDEN DELIVERY INC | | |
| 1455 | 11014553 | SCHAEFER, DANIEL | D SCHAEFER LLC | | |
| 1456 | 11014560 | RINALDI, ANTHONY | AKAR CORPORATION | | |
| 1457 | 11014577 | SCHMID, AL ROBERT | NIKRAY INC | | |
| 1458 | 11014584 | JOCKERS, DAVID H | THE PACKAGE BOUTIQUE INC | | |
| 1459 | 11014591 | CHISOLM, TYPHONE | ALAJOBI INC | | |
| 1460 | 11014607 | MCKIE, DAVID W | | | |
| 1461 | 11014614 | NELSON, GILBERT | DC & E TRANSPORT CORP | | |
| 1462 | 11014621 | DELAROSA, THELMO | DELA ROSA COURIER SERVICE | | |
| 1463 | 11014638 | HANSRAJ, DEOCHAND | V&S SERVICES | | |
| 1464 | 11014645 | GALFANO, MICHAEL | DEPENDABLE GROUND DELIVERY, CORP | | |
| 1465 | 11014652 | LAROSA, DONALD ANTHONY | FX DIRECT CORP | FXX DIECT CORP | |
| 1466 | 11014669 | HAYES, LARRY | 2LS4G CORP | | |
| 1467 | 11014676 | KATSNELSON, ALEKSEY | | | |
| 1468 | 11014683 | KELLY, EDWARD | LANNIGAN CORP | | |
| 1469 | 11014690 | STEINAS, ENRIQUE | E F  STEINAS INC | | |
| 1470 | 11014706 | LESNIEWSKI, ALEXANDER | ICY STEEL BLUE TRUCKING INC | | |
| 1471 | 11014713 | BROWN, ERIC | FYT INCORPORATED | ADK DELIVERY, INC | |
| 1472 | 11014720 | BURNS, PAUL | FAIRPORT TRANSPORTATION INC | | |
| 1473 | 11014737 | LEE, SUNG KU | FIRST LANE INC | ONE LANE EXPRESS INC | SECOND LANE INC |
| 1474 | 11014744 | VALENTINO, FRANK | FJV ASSOCIATES INC | | |
| 1475 | 11014751 | CABRAL, JOSE | FLAMBOYAN CORP | FLAMBOYAN SERVICE CORP | |
| 1476 | 11014768 | RAPISARDI, FRANK | SLJ CROSS ISLE DIST  INC | FLJ CROSS ISLE DIST  INC | |
| 1477 | 11014775 | FLORA, LENNY | F L R  INC | | |
| 1478 | 11014782 | INOA, FRANCISCO A | INOA TRUCKING SERVICE CORP | | |
| 1479 | 11014799 | FRANCO, MARK | FRANCO BROTHERS LANDSCAPING & LAWN CARE, INC | | |
| 1480 | 11014805 | VALENTIN, SAMUEL | FRANKELY TRUCKING CORP | | |
| 1481 | 11014812 | GRACA, SEAD | FREEDOM TRUCKING INC | GREAT NECK TRUCKING INC | |
| 1482 | 11014829 | ALLETTO, PATRICK J | ALLETTO ENTERPRISES INC | | |
| 1483 | 11014836 | GILLES, GARRY | | | |
| 1484 | 11014843 | MITCHELL, GARTH | TCA TRUCKING INC | | |
| 1485 | 11014850 | ALVAREZ, ESTEBAN | ALVATUI CORP | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1486 | 11014867 | GONZALEZ, JOSE J | | | |
| 1487 | 11014874 | PLUAS, GONZOLO | PLUAS TRANSPORTATION | | |
| 1488 | 11014881 | LEMUNYON, GORDON R | GSMR DELIVERY INC | | |
| 1489 | 11014898 | DAYTON, HARRY | ALYS-ALEX INC | | |
| 1490 | 11014904 | HAUER, HARRY J | GREECE CRUISER DELIVERY INC | | |
| 1491 | 11014911 | HAUER, HARRY J | GREECE CRUISER DELIVERY INC | | |
| 1492 | 11014928 | OLSZEWSKI, GREGORY R | KARR GLOBAL LOGISTICS LLC | L M KARR INCORPORATED | |
| 1493 | 11014935 | GONZALEZ, GUILLERMO | K&K TRANSPORTATION INC | | |
| 1494 | 11014942 | HENRIQUEZ, HECTOR R | MANNY & DANNY TRUCKING INC | | |
| 1495 | 11014959 | KNIGHT, HERBERT B | SOUTHERN KNIGHT INC | | |
| 1496 | 11014966 | VINSON, RICHARD | AMPA IND INC | AMPA INDUSTRIES INC | |
| 1497 | 11014973 | BATTINO, IRA M | | | |
| 1498 | 11014980 | ASCANIO, JOHN | J & L FAST SERVICE INC | | |
| 1499 | 11014997 | PARK, YOUNG HWAN | J & YOUNG SHIPPING, INC | | |
| 1500 | 11015000 | GIBSON, JERMAINE | J GIBSON TRUCKING CORP | | |
| 1501 | 11015017 | DEARMOND, JAMES S | J S D EXPRESS LLC | JSD EXPRESS, LLC | J S D EXPRESS INC |
| 1502 | 11015024 | GONZALEZ, JAMES E | J&L TRUCKING SERVICES INC | | |
| 1503 | 11015031 | CARLEY, JAMES | JG CARLEY, INC | | |
| 1504 | 11015048 | VISKOVICH, THOMAS | T VISK 2158 INC | | |
| 1505 | 11015055 | FILIPKOWSKI, JAMES | JFLIP, INC | | |
| 1506 | 11015062 | GOEDERT, JAMES RICHARD | JG DELIVERY INC | | |
| 1507 | 11015079 | JANKOWSKI, JAMES | RELIABLE PACKAGE SERVICE, INC | | |
| 1508 | 11015086 | DIPPRE, JAMES P | LITTLEDIP EXPRESS LLC | | |
| 1509 | 11015093 | SAVAGE, JAMES | JNT TRANSPORTATION | | |
| 1510 | 11015109 | SHIELDS, JAY | JAY D SHIELDS CORP | | |
| 1511 | 11015116 | FOLK, JEFFREY | LBJ TRUCKING INC | | |
| 1512 | 11015123 | JIMENEZ, JESUS | ROSIE EXPRESS, INC | | |
| 1513 | 11015130 | IANNARELLI, JOHN | JJMAX ENTERPRISE INC | | |
| 1514 | 11015147 | KENNEDY, JOHN | J K & D K ENTERPRISE, INC | | |
| 1515 | 11015154 | DURAN, JOSE L | JLD DELIVERY SERVICE INC | | |
| 1516 | 11015161 | DAMIAN, THOMAS J | 5 D TRUCKING, INC | | |
| 1517 | 11015178 | DONOFRIO, ANTHONY C | T & N DELIVERY SERVICE INC | | |
| 1518 | 11015185 | SOSENKO, JOHN J | JOHN J SOSENKO TRUCKING INC | | |
| 1519 | 11015192 | CASTORO, ANTHONY | T&F ACTION TRUCKING INC | | |
| 1520 | 11015208 | DERUSCIO, JOHN V | JOHNNY BOXVILLE DELIVERY, INC | | |
| 1521 | 11015215 | GOMEZ, JOSE | S&G LOGISTIC CORP | NEW TRANSPORT EXPRESS INC | |
| 1522 | 11015222 | VALDEZ, JOSE | YAGLOVAL TRUCKING | YAGLOVAL TRUCKING INC | |
| 1523 | 11015239 | ROCA, JOSEPH | | | |
| 1524 | 11015246 | GRENADE, JOSEPH | | | |
| 1525 | 11015253 | FULGIERI, ANTHONY | | | |
| 1526 | 11015260 | STRAUB, ROBERT | JRK MEDICAL SUPPLIES INC | | |
| 1527 | 11015277 | GRACA, SADET | GRACA, SADET | | |
| 1528 | 11015284 | HOLTZ, KEN | DOWNEY - HOLTZ EXPRESS INC | K C H ENTERPRISES INC | |
| 1529 | 11015291 | ANDERSON, KERRY | KEJAR INC | | |
| 1530 | 11015307 | KELTNER, RICHARD F | | | |
| 1531 | 11015314 | LONG, KEVIN A | KMMR BUSINESS GROUP INC | | |
| 1532 | 11015321 | BAINBRIDGE, KEVIN | | | |
| 1533 | 11015338 | MANDRACCHIA, ANTHONY | DEFX INC | | |
| 1534 | 11015345 | LAVERE, KERRY J | LAVERE CONTRACTING INC | LAVERE CONTRACTING | |
| 1535 | 11015352 | ROHRLE, ANTHONY | DALE DELIVERY SERVICE INC | | |
| 1536 | 11015369 | KHAN, LIQUAT A | LEO & OMAR ENTERPRISES INC | | |
| 1537 | 11015376 | ORTEGA, RAYMENORTEGA | RAYMEN INC | | |
| 1538 | 11015383 | KING, RUSSELL | | | |
| 1539 | 11015390 | DENIMARCK, CHAD | | | |
| 1540 | 11015406 | SEYMOUR, DAVID | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1541 | 11015413 | ROBINSON, GREGORY | | | |
| 1542 | 11015420 | SMITH JR , BRIAN THOMAS | DK EXPRESS INC | | |
| 1543 | 11015437 | MONACO, VICTORIA | | | |
| 1544 | 11015444 | BASDEO, MAHENDRANAUTH | | | |
| 1545 | 11015451 | PECK, JAMES | | | |
| 1546 | 11015468 | PONZONI, GEORGE W | | | |
| 1547 | 11015475 | GONZALEZ, LEONARDO F | | | |
| 1548 | 11015482 | VANGORDEN, ROBERT D | | | |
| 1549 | 11015499 | MARTINEZ, BYRON | BMM DELIVERY CORP | | |
| 1550 | 11015505 | DHANA, NORMAN | DHANA & MILTON DEL SVC INC | | |
| 1551 | 11015512 | TULLY, GARFIELD | | | |
| 1552 | 11015529 | RAMBARON, CHAITRAM | CAL DELIVERY INC | | |
| 1553 | 11015536 | CASTRILLON, JOHANN | | | |
| 1554 | 11015543 | HERNANDEZ, LOUIS | | | |
| 1555 | 11015550 | ZILIC, RASIM | | | |
| 1556 | 11015567 | ONEAL, MICHAEL JAMES | FEDEXMIKE TRUCK SERVICES CORP | | |
| 1557 | 11015574 | MOLINA, GUS M | GUS JAGG LLC | GUSS JAGG INC | |
| 1558 | 11015581 | RISTOVSKI, ZVONKO | | | |
| 1559 | 11015598 | TZIMAS, BILL | | | |
| 1560 | 11015604 | RAMBARON, CHAITRAM | CAL DELIVERY INC | | |
| 1561 | 11015611 | LYUBARSKY, GENNADIY | LYUBARSKY PACKAGE SYSTEM CORP | | |
| 1562 | 11015628 | LEVINE, MICHAEL | EMERALD POWERWASH | MKL CORPORATION | |
| 1563 | 11015635 | BLANTON, BROCK EZER | | | |
| 1564 | 11015642 | ORTIZ, PEDRO | | | |
| 1565 | 11015659 | RAMOS, JUAN ANGEL | | | |
| 1566 | 11015666 | MARTINEZ, BYRON | BMM DELIVERY CORP | | |
| 1567 | 11015673 | BRODSKY, VITALY | F AND A DELIVERIES INC | | |
| 1568 | 11015680 | SMITH JR , BRIAN THOMAS | DK EXPRESS INC | | |
| 1569 | 11015697 | SIMONE, PETER | | | |
| 1570 | 11015703 | SANCHEZ, JUAN CARLOS | FEXCOL CORP | | |
| 1571 | 11015710 | SANCHEZ, JUAN CARLOS | FEXCOL CORP | | |
| 1572 | 11015727 | KASHICKEY, JOHN | | | |
| 1573 | 11015734 | SALMON, WAYNE | WAYNE SALMON INC | | |
| 1574 | 11015741 | FLORES, EVERARD | | | |
| 1575 | 11015758 | TROJANOWSKI, DAVID | | | |
| 1576 | 11015765 | ROSARIO, RAYMOND | | | |
| 1577 | 11015772 | WELLS, ROBERT D | SACRED SERVICES INC | | |
| 1578 | 11015789 | FRIZZELL, CHRISTOPHER | | | |
| 1579 | 11015796 | KIM, DAVID | D&K RELIABLE SERVICE INC | | |
| 1580 | 11015802 | NANAN, BEESHAM | BEESHEE INC | | |
| 1581 | 11015819 | TEAGUE, MICHAEL | | | |
| 1582 | 11015826 | MOSTELLER, MIKE | | | |
| 1583 | 11015833 | MAESTRE, RYAN JOSEPH | MAEST, INC | | |
| 1584 | 11015840 | JARAMILLO, JOSE W | | | |
| 1585 | 11015857 | OWUSU, ERIC | | | |
| 1586 | 11015864 | VERAS, EDWIN R | VERAS E INC | | |
| 1587 | 11015871 | VERAS, EDWIN R | VERAS E INC | | |
| 1588 | 11015888 | BRODSKY, VITALY | F AND A DELIVERIES INC | | |
| 1589 | 11015895 | SOTO, RAUL ALBERTO | | | |
| 1590 | 11015901 | PILGRIM, BERNARD | RICWARNER INC | | |
| 1591 | 11015918 | PILGRIM, BERNARD | RICWARNER INC | | |
| 1592 | 11015925 | BLAIN, THIERRY | | | |
| 1593 | 11015932 | BONILLA, RAFAEL EDGARDO | | | |
| 1594 | 11015949 | RHOOMS, GLENRICK | | | |
| 1595 | 11015956 | MANGANIELLO, GAVIN | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 |
|---|---|---|---|---|---|
| 1596 | 11015963 | ALLEYNE, STEPHEN | | | |
| 1597 | 11015970 | GYAMFI, KWAME | | | |
| 1598 | 11015987 | MCLEAN, PATRICK ALPHONSO | | | |
| 1599 | 11015994 | PANIC, MILAN | | | |
| 1600 | 11016007 | MOLINA, GUS M | GUS JAGG LLC | GUSS JAGG INC | |
| 1601 | 11016014 | MARK DELORDO | DELORDO INC | | |
| 1602 | 11016021 | URENA, CHARLIE | | | |